Page #       42

| | | | | |
|---|---|---|---|---|
| BB | | 0.50 | Telephone call wtih Kelly Klump; review article | 360.00 | $180.00 |
| DAM  3/14/08 | 4.50 | Telephone Conference with Dr. Klump; continue preparation for depositions | 560.00 | $2,520.00 |
| JP | | 0.10 | Discuss research other state parity laws with D. Freeman. | 260.00 | $26.00 |
| DF | | 2.50 | Legal research on other states parity laws. | 435.00 | $1,087.50 |
| DF | | 1.00 | review emails produced by Horizon | 435.00 | $435.00 |
| EDK | | 2.00 | prep for deps | 435.00 | $870.00 |
| DAM  3/17/08 | 10.50 | Depose Harris | 560.00 | $5,880.00 |
| JP | | 2.40 | Revise memo to D. Mazie - conflict of interest research and revise punitive damages section. Telephone calls to UMDNJ and internet search to find E. Rody.  Discuss same with E. Katz.  Additional research re: BBMI issue. | 260.00 | $624.00 |
| EDK | | 1.00 | conference call | 435.00 | $435.00 |
| EDK | | 3.00 | prep for deposition | 435.00 | $1,305.00 |
| DAM  3/18/08 | 3.50 | Review Documents re:  BBMI issue | 560.00 | $1,960.00 |
| DF | | 2.50 | Legal research on arbitrary and capricious standard | 435.00 | $1,087.50 |
| EDK | | 3.50 | Review claims manual and other documents | 435.00 | $1,522.50 |
| DAM  3/19/08 | 1.10 | Review standard appliable to Horizon | 560.00 | $616.00 |
| DAM | | 0.20 | Letter to Adversary | 560.00 | $112.00 |
| DAM | | 2.80 | Prepare with BGB for Morella deposition | 560.00 | $1,568.00 |
| DAM | | 1.80 | Review Magellan interrogatory answers | 560.00 | $1,008.00 |
| DF | | 2.50 | legal research on arbitration and capricious | 435.00 | $1,087.50 |
| EDK | | 2.00 | revised data discovery | 435.00 | $870.00 |

Page #      43

| | | | | | |
|---|---|---|---|---|---|
| DAM | 3/20/08 | 0.70 | Review Magellan answers to interrogatories | 560.00 | $392.00 |
| DAM | | 6.80 | Review Documents produced by Magellan | 560.00 | $3,808.00 |
| DF | | 2.50 | Legal research on arbitration and capricious and draft brief | 435.00 | $1,087.50 |
| EDK | | 3.00 | review data discovery | 435.00 | $1,305.00 |
| DF | 3/21/08 | 2.50 | prepare SJ motion | 435.00 | $1,087.50 |
| DAM | 3/24/08 | 8.50 | Review Documents - Magellan records | 560.00 | $4,760.00 |
| EDK | | 4.00 | review data discovery and dep transcripts | 435.00 | $1,740.00 |
| DAM | 3/25/08 | 1.80 | Review Harris deposition | 560.00 | $1,008.00 |
| DAM | | 0.40 | Letter to Adversary | 560.00 | $224.00 |
| DAM | | 0.20 | Letter to Adversary | 560.00 | $112.00 |
| DAM | | 0.20 | Telephone Conference with Randee Matloff | 560.00 | $112.00 |
| DF | | 1.00 | Legal research on BBMI | 435.00 | $435.00 |
| EDK | | 3.00 | review day's correspondence; pleadings; data production and other documents | 435.00 | $1,305.00 |
| DAM | 3/26/08 | 0.80 | Review additional documents produced by Horizon | 560.00 | $448.00 |
| DAM | | 5.00 | Continue review of Magellan documents | 560.00 | $2,800.00 |
| EDK | | 3.00 | Review document production | 435.00 | $1,305.00 |
| DAM | 3/27/08 | 4.50 | Complete review of Magellan document | 560.00 | $2,520.00 |
| DAM | | 0.40 | Telephone conference with adversary re: depositions | 560.00 | $224.00 |
| DF | | 2.00 | Research - class damages and attorneys fees | 435.00 | $870.00 |
| EDK | | 2.00 | review dep transcripts | 435.00 | $870.00 |

Page #       44

| DAM | 3/28/08 | 0.30 | Telephone conference with adversary Flynn | 560.00 | $168.00 |
|-----|---------|------|-------------------------------------------|--------|---------|
| DAM | | 4.80 | Prepare for Baez deposition | 560.00 | $2,688.00 |
| DAM | | 0.80 | Review Documents - newly produced by Horizon | 560.00 | $448.00 |
| DAM | | 0.30 | Letter to LoSasso | 560.00 | $168.00 |
| DF | | 2.00 | Legal research | 435.00 | $870.00 |
| EDK | | 1.00 | review day's correspondence and draft letter to co-plaintiff's counsel | 435.00 | $435.00 |
| EDK | | 1.00 | Telephone Conference with experts | 435.00 | $435.00 |
| DAM | 3/31/08 | 8.90 | Depose Anna Baez | 560.00 | $4,984.00 |
| EDK | | 0.80 | review correspondence | 435.00 | $348.00 |
| DAM | 4/1/08 | 0.50 | Intra office conference with BGB re: Magellan documents | 560.00 | $280.00 |
| JP | | 2.20 | Meet with B. Baldinger and discuss responses to Magellan's discovery requests.  Review same.  Pull responses to Horizon discovery requests and begin drafting responses to Magellan's discovery. | 260.00 | $572.00 |
| BB | | 1.00 | Follow up with deposition scheduling dates; request deposition exhibits; resend information to T. LoSasso | 360.00 | $360.00 |
| BB | | 3.00 | Review Magellan e-discovery; meet with Jen Pawlak ; prepare for meeting with LoSasso | 360.00 | $1,080.00 |
| DAM | 4/2/08 | 0.80 | Telephone Conference with LoSasso | 560.00 | $448.00 |
| DAM | | 0.60 | Intra office conference with DMF - actuary/economist | 560.00 | $336.00 |
| DAM | | 0.60 | Revise letter to experts | 560.00 | $336.00 |
| DF | | 2.00 | Research on damages calculations and telephone with experts; meet with DAM | 435.00 | $870.00 |
| EDK | | 1.00 | conference call with expert | 435.00 | $435.00 |

Page #      45

| | | | | | |
|---|---|---|---|---|---|
| EDK | | 1.50 | review documents on damages | 435.00 | $652.50 |
| EDK | | 2.00 | Internet research on damages and statistical issues | 435.00 | $870.00 |
| BB | | 1.75 | Letter to all BBMI experts with additional materials and requesting reports | 360.00 | $630.00 |
| BB | | 4.00 | Review computer claims data; resend info to LoSasso to clarify comparison between Horizon and Magellan; class size issues | 360.00 | $1,440.00 |
| JP | 4/3/08 | 8.20 | Review e-mails re: research on treatment statistics. Review Eating Disorder Coalition website and links to studies on sidte. Telephone call with Mark Lero of Eating Disorder Coalition. Discuss same with B. Baldinger and with D. Freeman. Telephone call to Cynthia Bulik. Draft responses to Magellan document requests and interrogatories. Discuss same with B. Baldinger. | 260.00 | $2,132.00 |
| DF | | 1.00 | Legal research; confer w/ J. Pawlak | 435.00 | $435.00 |
| BB | | 4.50 | Telephone conference and emails with Dr. Tyson re: file and emails; communciations with clients re: deposition scheduling; review LoSasso's communication; list of problems with production to date; telephone conference with LaSasso; locate Dr. Rodey in California; review IME notices; research law on IME's | 360.00 | $1,620.00 |
| DAM | 4/4/08 | 0.30 | Telephone conference with adversary | 560.00 | $168.00 |
| DAM | | 0.30 | Arrange for Rody deposition | 560.00 | $168.00 |
| JP | | 0.10 | Telephone call to C. Bulik re: eating disorder treatment statistics. Follow up with e-mail re: same. | 260.00 | $26.00 |
| EDK | | 0.40 | Review subpoenas | 435.00 | $174.00 |
| BB | | 3.75 | Letter to Dawn Beye; LoSasso communication; reviewed and consult with LoSasso to understand issues being raised; draft and locate process server for subpoena on Dr. Rodey Koenig; Magellan's witness in San Franciso; review deposition schedule for Nardozzi and others to be produced | 360.00 | $1,350.00 |

Page #          46

| | | | | | |
|---|---|---|---|---|---|
| BB | | 1.00 | Review Foley issues with Magellan | 360.00 | $360.00 |
| DAM | 4/7/08 | 0.30 | Telephone conference with adversary | 560.00 | $168.00 |
| DAM | | 0.50 | Review Documents | 560.00 | $280.00 |
| DF | | 0.50 | Research on cost of care; confer with DAM | 435.00 | $217.50 |
| EDK | | 1.50 | review data and documents | 435.00 | $652.50 |
| JP | 4/8/08 | 1.20 | Review e-mail from B. Baldinger re: discovery responses to Magellan's requests. Finalize Notice to Produce responses. Follow up with T. Byram and D. Beye. Revise Byram responses. Telephone call with D. Beye. Send e-mail to B. Baldinger re: status. S. Menaged re: research/studies on stay stastics. | 260.00 | $312.00 |
| JP | | 7.50 | Draft responses to Magellan's Notice to Produce and Interrogatories. Discuss same with B. Baldinger. Revise same per B. Baldinger's comments and finalize for clients. Email to C. Bulik and other research to find stay statistics. Discuss same with B. Baldinger. | 260.00 | $1,950.00 |
| EDK | | 0.80 | Review interrogatory responses to Magellan | 435.00 | $348.00 |
| DAM | 4/9/08 | 0.30 | Telephone conference with adversary | 560.00 | $168.00 |
| DAM | | 0.80 | Review documents re: Rody | 560.00 | $448.00 |
| EDK | | 0.80 | o/c w/ B.B. and DAM re: experts | 435.00 | $348.00 |
| EDK | | 1.70 | Review data and other documents | 435.00 | $739.50 |
| BB | | 4.25 | Review Magellan's proposed redactions; compare with our brief and original documents served; list our objections made; objections emailed to T. Roman; finalize plaintiff responses to Magellan's notice to produce and new documents served; follow up with clients re: signing off on final answers to Magellan's interrogatories; follow up with T. Byram re: authorizations for Magellan and | 360.00 | $1,530.00 |

Page #        47

| | | | | | |
|---|---|---|---|---|---|
| | | | addtiional invoices for Avalon Hills; letter to Judge Shwartz | | |
| DAM | 4/10/08 | 1.80 | Conference call with experts | 560.00 | $1,008.00 |
| DAM | | 0.80 | Meet with Byrams | 560.00 | $448.00 |
| JP | | 1.40 | Discuss discovery responses with B. Baldinger.  Revise same per BGB comments. | 260.00 | $364.00 |
| MM | | 0.50 | Extract Byram documents | 200.00 | $100.00 |
| DF | | 1.50 | conference call with DAM and BB experts | 435.00 | $652.50 |
| EDK | | 1.00 | prep witness | 435.00 | $435.00 |
| BB | | 5.00 | Prepare Mr. & Mrs. Byram for deposition; review documents; obtain additional documents; review case with DAM and EDK; meet and confer with J. Thomas on computer claims data | 360.00 | $1,800.00 |
| BB | | 0.00 | Telephone conference with all plaintiff's experts; DAM and EDK re: BBMI issues | 360.00 | $0.00 |
| DAM | 4/11/08 | 0.80 | Intra office conference with EDK and BGB re: Byram and other depositions to be taken | 560.00 | $448.00 |
| DAM | | 3.80 | Review Documents to prepare for Rody deposition | 560.00 | $2,128.00 |
| EDK | | 1.00 | meeting with DAM and BB re: experts and damages | 435.00 | $435.00 |
| BB | | 4.00 | Communications re: medical records on plaintiff's still not received; cancelled Byram's deposition; review additional documents supplied by clients; discuss issues with E. Katz and D. Mazie re: class size; respond to defendant requests for additional information from Catastrophic Illness Fund; finalize and serve plaintiff's answers to defendant Magellan's Interrogatories; forward client additional documents to review; finish drafting computer data issues; | 360.00 | $1,440.00 |
| DAM | 4/14/08 | 6.00 | Prepare for Rody deposition | 560.00 | $3,360.00 |
| JP | | 0.30 | Research definition of biologically based for D. Mazie | 260.00 | $78.00 |

Page #      48

| | | | | | |
|---|---|---|---|---|---|
| JP | | 0.20 | Research and discuss proposed eating disorder bill with B. Baldinger. | 260.00 | $52.00 |
| BB | | 4.50 | Research standards for treatment of E/D's; review research from Jennifer Pawlak; email Dr. Kaye for article; prepare for DAM deposition of Dr. Liz Rody; pull and copy additional exhibits and articles; consult with Magellan counsel re: redactions to documents; telephone call with LoSasso re: computer data issues | 360.00 | $1,620.00 |
| DAM | 4/15/08 | 2.50 | Prepare for Rody deposition | 560.00 | $1,400.00 |
| DAM | | 10.00 | Travel to San Francisco for deposition | 560.00 | $5,600.00 |
| JP | | 0.10 | Discuss epidemiology issue with B. Baldinger and look for research re: same. | 260.00 | $26.00 |
| DF | | 1.50 | legal research on class cert | 435.00 | $652.50 |
| EDK | | 5.00 | review documents and data | 435.00 | $2,175.00 |
| BB | | 6.00 | Revise, finalize and serve plaintiff joint discovery dispute letter to defenant Horizon and defendant Magellan; coordinate issues and review with Nagel Rice including protective order against IME's letter to T. LoSasso | 360.00 | $2,160.00 |
| BB | | 0.75 | Review additional discovery served by Magellan and Horizon; Dr. Baez file and MAC meeting minutes | 360.00 | $270.00 |
| DAM | 4/16/08 | 15.00 | Depose Dr. Rody in San Francisco; travel from San Francisco to NJ | 560.00 | $8,400.00 |
| BB | | 6.50 | BGB finish up with deposition of Dr. Rodey via phone after DAM left; telephone conference with DAM from San Francisco; confirm and prepare for deposition of Dr. Schuyler; pull emails; documents; reivew depositions of Dr. Harris and Dr. Baez and Barbara Colegero; review Horizon joint discovery dispute letter served on plaintiffs and email about missing exhibits; review draft of response to point 1 of Nagel Rice; telephone conference with R. Matloff, Esq. | 360.00 | $2,340.00 |
| DAM | 4/17/08 | 0.30 | Intra office conference with EDK/DMF re: motions to be filed | 560.00 | $168.00 |

Page #          49

| | | | | | |
|---|---|---|---|---|---|
| DAM | | 0.30 | Intra office conference with BGB re: Schyler deposition | 560.00 | $168.00 |
| DF | | 1.00 | confer w/ DAM re: experts | 435.00 | $435.00 |
| EDK | | 1.00 | confer w/ DAM and DMF | 435.00 | $435.00 |
| BB | | 9.00 | Deposition of Dr. Schuyler at Greenberg Traurig | 360.00 | $3,240.00 |
| DAM | 4/18/08 | 0.30 | Intra office conference with BGB re: Schyler deposition | 560.00 | $168.00 |
| DAM | | 1.20 | Review Documents | 560.00 | $672.00 |
| DAM | | 0.30 | Letter to Pell | 560.00 | $168.00 |
| DAM | 4/21/08 | 1.20 | Review Documents | 560.00 | $672.00 |
| JP | | 2.80 | Review epidemiology issue with B. Baldinger. Research on internet and make calls to various eating disorder and health organizations. Send e-mails to D. Freeman and B. Baldinger re: same. Review Byram damage information with B. Baldinger. | 260.00 | $728.00 |
| JS | | 4.75 | Review 'agreed upon' revised exhibits to plaintiff opposition to Magellan's NOM to dismiss; C. Bulik email input; emails to clients for response to Horizon's joint discovery and dispute letter and My Space/Facebook issues; reach out to contacts for new class representative clients; coordinate wtih D. Jay, Esq. deposition issues | 360.00 | $1,710.00 |
| DF | | 0.50 | legal research on class cert | 435.00 | $217.50 |
| DAM | 4/22/08 | 1.00 | Intra office conference with BGB; review articles | 560.00 | $560.00 |
| JP | | 2.50 | Research re: eating disorder articles regarding average lenght of stay. Review message from eating disorder organization re: research articles. Review Byram damages chart with T. Lewis. | 260.00 | $650.00 |
| BB | | 5.00 | Reset Dawn Beye deposition; obtain dates from Nagel Rice; review documents MySpace/Facebook sent by Horizon; email and telephone calls to clients re: private writings and IME issues; follow with | 360.00 | $1,800.00 |

Page #          ·50

| | | | | | |
|---|---|---|---|---|---|
| | | | Reinhard case (Nagel filed state court); status on average lengths of stay/costs | | |
| DAM | 4/23/08 | 0.30 | Telephone conference with adversary re: depositions | 560.00 | $168.00 |
| JP | | 0.40 | Read articles - eating disorder epidemiology. | 260.00 | $104.00 |
| DF | | 0.50 | review articles | 435.00 | $217.50 |
| EDK | | 3.50 | Review correspondence, pleadings, discovery | 435.00 | $1,522.50 |
| BB | | 5.00 | Revise draft response to Horizon's discovery dispute letter; legal research; organize new docket with update order book; file additional emails served; review documents served by Magellan obtained by subpoena; discuss with DAM; seek dates from M. Stroeber | 360.00 | $1,800.00 |
| BB | | 1.00 | Telephone call with potential new class action plaintiff; follow up documents provided | 360.00 | $360.00 |
| BB | | 7.00 | Finalize plaintiff joint responses to Horizon's discovery dispute letter and plaintiff joint responses to Magellan's discovery dispute letter; review Magellan's production of additional discovery and privilege log; review Magellan's new claims data produced and telephone call with T. LoSasso data expert | 360.00 | $2,520.00 |
| BB | | 0.25 | Telephone call with potential new client re: ERISA or non-ERISA | 360.00 | $90.00 |
| DAM | 4/24/08 | 2.80 | Review/revise joint discovery letter | 560.00 | $1,568.00 |
| JP | | 4.50 | Review response to Horizon letter regarding discovery dispute and make revisions thereto. Draft 30(b)(6) deposition notice to Magellan entity. | 260.00 | $1,170.00 |
| DF | | 1.00 | review articles on BBMI | 435.00 | $435.00 |
| DAM | 4/25/08 | 0.30 | Telephone conference with adversary | 560.00 | $168.00 |
| EDK | | 5.50 | Review documents re: damages | 435.00 | $2,392.50 |
| BB | | 4.00 | Finalize for filing all joint discovery dispute letters; exhibits; certifications; all filed in case; telephone conference with counsel; scanning documents | 360.00 | $1,440.00 |

Page #      51

| | | | | | |
|---|---|---|---|---|---|
| JP | 4/28/08 | 3.00 | Review and revise Byram damages chart. Telephone calls with Byrams re: same. Redact Bryam documents and ready for production. Draft cover letter to Sellinger. Discuss damage chart and documents with B. Baldinger. | 260.00 | $780.00 |
| BB | | 3.50 | Deposition scheduling; review treatment costs, damage analysis of John Byram; review of Jennifer Pawlak re-chart for production; reivew correspondence | 360.00 | $1,260.00 |
| DAM | 4/29/08 | 0.30 | Intra office conference with EDK | 560.00 | $168.00 |
| DAM | | 0.30 | Telephone conference with adversary - Flynn re: Nardozzi | 560.00 | $168.00 |
| JP | | 2.20 | Discuss with B. Baldinger changes for 30(b)(6) notice to Magellan. Revise same. | 260.00 | $572.00 |
| EDK | | 0.50 | o/c w/ B.B. re: depositions | 435.00 | $217.50 |
| BB | | 3.00 | Follow up with deposition issues, dates and locations; review info re: settlement of Aetna case; follow up Renfrew authorization with client; address Facebook/My Space issues with clients; review documents produced, redactions made per 10/31/07 order | 360.00 | $1,080.00 |
| BB | | 0.50 | Review drafts of deposition notices on Magellan (Rule 30(b)(6)) | 360.00 | $180.00 |
| DAM | 4/30/08 | 0.30 | Intra office conference with BGB | 560.00 | $168.00 |
| DF | | 0.20 | confer w/ DAM | 435.00 | $87.00 |
| BB | | 0.50 | Address new amended deposition notices; contacts with clients | 360.00 | $180.00 |
| JP | 5/1/08 | 2.80 | Review damage documents and compare with damage chart. Discuss same with B. Baldinger. Telephone call to T. Byram re: same. | 260.00 | $728.00 |
| EDK | | 3.50 | review documents | 435.00 | $1,522.50 |
| BB | | 1.00 | Serve letter on all counsel with My Space/Facebook documents (redacted) | 360.00 | $360.00 |
| BB | | 0.75 | Letter to new client with announcement to other potential class members | 360.00 | $270.00 |

Page #        52

| | | | | | |
|---|---|---|---|---|---|
| DAM | 5/2/08 | 0.30 | Letter to Matloff | 560.00 | $168.00 |
| EDK | | 4.00 | review documents | 435.00 | $1,740.00 |
| BB | | 3.00 | Review documents served by Magellan and remove duplicates from DAM's 7 red ropes | 360.00 | $1,080.00 |
| JP | 5/5/08 | 1.40 | Review damage documents with T. Byram. Revise chart re: same. | 260.00 | $364.00 |
| BB | | 4.50 | Telephone conference with M. Roesch, new class representative; telephone conference with Judge Lupien; review all her materials including 35-page fax and prepare memo re: potential new class action; telephone conference with C. Flynn re: 30(b)(6) deposition notices; telephone call with R. Matloff; review Magellan documents | 360.00 | $1,620.00 |
| DAM | 5/6/08 | 0.30 | Intra office conference with BGB re: new plaintiffs | 560.00 | $168.00 |
| JP | | 2.50 | Review and redact damage documents. Discuss damage chart with B. Baldinger. Revise same. Review Sedlak plaintiffs' damage production. Review Magellan's objections to 30(b)(6) notices. | 260.00 | $650.00 |
| EDK | | 4.00 | Review document production | 435.00 | $1,740.00 |
| BB | | 4.00 | Emails exchanged with defense counsel re: deposition dates/witnesses; emails wtih clients; review damage calculations with Jennifer Pawlak for Byram; telephone conference with new class members; review adding new members with EDK and DAM (Rule 15) legal search; review Magellan's objections to plaintiff 30(b)(6) depositions notices and meet and confer; phone conference about deposition notices with C. Flynn, E. Pell and R. Matloff; prepare retainer for Lupien; meet and confer with E. Pell re: 30(b)(6) notices | 360.00 | $1,440.00 |
| BB | | 1.00 | Arrange telephone and prepare for status conference | 360.00 | $360.00 |
| BB | | 0.50 | Telephone with Michael Roesch | 360.00 | $180.00 |
| DAM | 5/7/08 | 0.50 | Prepare for conference call with court | 560.00 | $280.00 |

Page #        53

| | | | | | |
|---|---|---|---|---|---|
| DAM | | 1.10 | Conference call with court | 560.00 | $616.00 |
| EDK | | 2.50 | Review documents | 435.00 | $1,087.50 |
| BB | | 2.00 | Prepare for and participate in telephone status conference; | 360.00 | $720.00 |
| BB | | 3.00 | Review Dr. Tyson's emails (300 plus pages); emails to client re: court order of 5/7/08 | 360.00 | $1,080.00 |
| BB | | 1.20 | Telephone call with J. Lupien and insurance agent; telephone call with M. Roesch; telephone call with Dawn Beye | 360.00 | $432.00 |
| JP | 5/8/08 | 3.00 | Review damage documents from Byrams. Telephone call with J. Byram re: same. Revise chart of damages; discuss same with D. Freeman. E-mail to B. Baldinger re: same. | 260.00 | $780.00 |
| EDK | | 3.50 | review recent orders and discovery | 435.00 | $1,522.50 |
| BB | | 4.50 | Prepare for deposition Tingley | 360.00 | $1,620.00 |
| BB | 5/9/08 | 8.00 | Tingley Deposition in Newark | 360.00 | $2,880.00 |
| DAM | 5/12/08 | 1.20 | Review Documents | 560.00 | $672.00 |
| DAM | | 1.00 | Intra office conference with E. Pell, R. Matloff, Beth Baldinger | 560.00 | $560.00 |
| JP | | 5.00 | Review Byram damage documents; exchange e-mails with client re: same; draft and finalize chart. Discuss same with B. Baldinger. | 260.00 | $1,300.00 |
| BB | | 7.50 | Review Court Orders re: discovery disputes, calendar all items due; emails to clients; review info from Dr. Tyson; emaill and telephone conversation with Dr. Tyson; telerphone call with Dawn Beye; begin review; meet and confer with Nagel, Rice; telephone call with Court re: Beye depositions; review corerspondence; review and finalize damages chart (Byram with J.Pawlak) | 360.00 | $2,700.00 |
| JP | 5/13/08 | 2.50 | Finalize damage chart, document production and send same to P. Sellinger. | 260.00 | $650.00 |
| EDK | | 2.50 | legal research | 435.00 | $1,087.50 |
| BB | | 8.00 | review and organize court orders re:discovery; meet and confer with E. Pell re: Magellan | 360.00 | $2,880.00 |

Page #        54

| | | | | | |
|---|---|---|---|---|---|
| | | | deposition ntoices; meet and confer meeting with defendants on 5/14; organize documents for meet and confer per court order; review letter serving damage summary; review damage summary of D. Beye with new ntoes, review with J. Pawlak; emails re: depostion dates of Byrams; telephone call wtih Byram's re: IME and deposition date; look on line for articles re: Dawn Beye per Court Order | | |
| BB | | 0.00 | Telephone call to Dr. Tyson; review Dr. Tyson's emails; tried to access attachments; organize bates stamp log for updating print articles for production; letters serving deposition exhibits marked; notice to depose Deborah Chaneski; drafted; served | 360.00 | $0.00 |
| DAM | 5/14/08 | 0.50 | Telephone conference with client | 560.00 | $280.00 |
| DAM | | 1.50 | Review medical research | 560.00 | $840.00 |
| EDK | | 1.30 | Review daily correpondence and pleadings | 435.00 | $565.50 |
| BB | | 6.00 | Meet and confer in-person with Magellan and Horizon counsel at Greenberg Traurig, FIorham Park | 360.00 | $2,160.00 |
| DAM | 5/15/08 | 1.00 | Intra office conference with BGB and EDK | 560.00 | $560.00 |
| DAM | | 1.20 | Review damages certs/documents | 560.00 | $672.00 |
| JP | | 3.00 | Discuss damage issue with B. Baldinger. Review documents; review EOBs and revise damage chart. Telephone call to D. Beye. | 260.00 | $780.00 |
| JP | | 0.10 | Telephone call | 260.00 | $26.00 |
| EDK | | 1.00 | o/c w/ DAM and BB | 435.00 | $435.00 |
| EDK | | 1.00 | review privilege log | 435.00 | $435.00 |
| BB | | 5.50 | Draft, finalize and serve letter memorializing results of meet and confer from 5/15/08; serve authorization to Court for the Catastrophic Illness fund; review case with EDK and DAM; telephone call to experts; serve Jen Libby records; review Horizion email privilege log; review subpoenas served by Magellan on IURO's | 360.00 | $1,980.00 |

Page #       55

| | | | | | |
|---|---|---|---|---|---|
| DAM | 5/16/08 | 1.00 | LoSasso conference call | 560.00 | $560.00 |
| DAM | | 0.50 | Telephone conference with client | 560.00 | $280.00 |
| MM | | 2.10 | Rip & Burn 5 cd's of conversations | 200.00 | $420.00 |
| MM | | 0.60 | Audio disc review with Kelly McArdle | 200.00 | $120.00 |
| EDK | | 1.00 | conference call with expert | 435.00 | $435.00 |
| BB | | 9.00 | Review final production of documents from Dr. Tyson; letter to all counsel wtih Tyson file; letter to all counsel with Byram media responses; pull all articles on eating disorders as BBMI tor serve per court order; organize bates stamp documents; prepare to meet with D. Beye; meeting with D. Beye to prepare for her deposition; meeting/telephone conference with EDK and Tony LaSasso re: data and report; meet and confer with Chris Flynn, Randee and Elliott insurance Expense. Magellan 30(b)(6) notices and deposition details | 360.00 | $3,240.00 |
| MM | 5/17/08 | 3.50 | Prepare production of recordings | 200.00 | $700.00 |
| BB | | 4.50 | Meet with D. Beye to prepare for deposition; pull and copy documents for deposition preparation; speak with Matt Mendolsohn re: service/copying of CD's with taped conversations of Dawn Beye | 360.00 | $1,620.00 |
| JP | 5/18/08 | 1.20 | Legal research - damage issue. | 260.00 | $312.00 |
| JP | 5/19/08 | 2.80 | Discuss Beye damages with B. Baldinger. Revise damage chart; ready document production. Draft letter to P. Sellinger, finalize and serve same with damage chart and document production. Discuss deposition issues with B. Baldinger. | 260.00 | $728.00 |
| EDK | | 2.50 | review data discovery | 435.00 | $1,087.50 |
| BB | | 7.00 | Organize pulling of documents identified by Magellan as responsive to interrogatories and notice to produce in BBMI/Non-BBMI determinations and review for DAM; review and finalize Dawn Beye damages chart; locate | 360.00 | $2,520.00 |

Page #        56

| | | | | | |
|---|---|---|---|---|---|
| | | | ALL Nardozzi emails for DAM deposition; serve further responses per court orders; telephone call re; furthering discovery dispute letter | | |
| DAM | 5/20/08 | 6.00 | Prepare for Nardozzi deposition | 560.00 | $3,360.00 |
| BB | | 10.50 | Prepare for deposition of Nardozzi; prepare for deposition of Beye; review and draft joint discovery dispute letter; telephone call with Dr. Stroeber; deal with emails over CD's; listening to same | 360.00 | $3,780.00 |
| DAM | 5/21/08 | 15.00 | Attend deposition of Nardozzi in Delaware | 560.00 | $8,400.00 |
| JP | | 0.10 | Draft letter to C. Somerville and serve same with Beye documents. | 260.00 | $26.00 |
| DF | | 0.20 | confer w/ BB and D. Beye | 435.00 | $87.00 |
| EDK | | 1.00 | prep witness | 435.00 | $435.00 |
| EDK | | 3.00 | review discovery | 435.00 | $1,305.00 |
| BB | | 8.50 | Deposition of Dawn Beye | 360.00 | $3,060.00 |
| AMS | | 0.20 | Review issues | 435.00 | $87.00 |
| DAM | 5/22/08 | 0.50 | Intra office conference with BGB re: depositions of Nardozzi and Beye | 560.00 | $280.00 |
| JP | | 1.50 | Legal research - NY state legislative history. Telephone call to Senator sponsor. Telephone call to NY State Library and discuss contents of bill jackets and other legislative history; draft letter to same requesting bill jacket. | 260.00 | $390.00 |
| EDK | | 0.80 | o/c w/ B.B. | 435.00 | $348.00 |
| EDK | | 2.00 | legal research | 435.00 | $870.00 |
| DF | 5/23/08 | 2.50 | legal research; review and confer w/ BB and DAM and EDK | 435.00 | $1,087.50 |
| BB | | 6.50 | Review Horizon NOM to appeal Judge Schwartz's Order re: IME's and private writings; pull court orders;joint discovery letters and exhibits for reply; meet and confer with privilege log with Nagel Rice; review all | 360.00 | $2,340.00 |

Page #      57

| | | | | | |
|---|---|---|---|---|---|
| | | | privilege logs for complete production; telephone conference with Dr. Walter Kaye | | |
| DAM | 5/27/08 | 0.40 | Intra office conference with EDK, BGB, DMF re: strategy | 560.00 | $224.00 |
| DAM | | 0.40 | Telephone Conference with Dr. McGuire - potential expert | 560.00 | $224.00 |
| JP | | 0.30 | Review e-mails from NY State library re: Timothy's law legislative history begin reading attached articles. | 260.00 | $78.00 |
| JP | | 0.60 | Review e-mails from NY State library re: legislative history of Timothy's law.  Discuss same with B. Baldinger. | 260.00 | $156.00 |
| DF | | 2.00 | legal research on work product | 435.00 | $870.00 |
| DF | | 0.50 | meeting with EDK, BB and DAM | 435.00 | $217.50 |
| EDK | | 0.60 | Telephone Conference with experts | 435.00 | $261.00 |
| EDK | | 4.00 | Legal research | 435.00 | $1,740.00 |
| DAM | 5/28/08 | 1.50 | Review legal research and discuss with DMF | 560.00 | $840.00 |
| DAM | | 1.50 | Telephone Conference with McGuire; pull articles together | 560.00 | $840.00 |
| MM | | 0.70 | Research for Beth | 200.00 | $140.00 |
| DF | | 2.50 | legal research and draft brief | 435.00 | $1,087.50 |
| BB | | 7.00 | Organize file with T.Lewis; prepare for dep prep meeting and meeting with clients for dep prep (Byrams); draft opposition to Horizon's appeal; read cases; telephone conference calls with Nagel Rice and Chris Flynn re: depositions; email as to depositions; notices; dates, etc.; pull articles for DAM as to stastics. | 360.00 | $2,520.00 |
| DAM | 5/29/08 | 0.50 | Letter to McGuire - e-mail articles | 560.00 | $280.00 |
| DAM | | 5.60 | Review Documents - newly produced by Horizon | 560.00 | $3,136.00 |
| JP | | 4.80 | Review documents from Byrams.  Discuss with B. Baldinger.  Discuss with J. Byram. Review additional documents faxed from J. | 260.00 | $1,248.00 |

Page #     58

| | | | | | |
|---|---|---|---|---|---|
| | | | Bryam. Ready same for production. Draft letter to P. Sellinger and serve same. Research re: Aetna membership. Telephone call with L. Cantilosi of Senator Vitale's office re: status of bills. Review Assembly revisions. Discuss same with E. Katz. Review NY bill documents from NY State library. | | |
| MM | | 0.20 | Research for Eric Katz | 200.00 | $40.00 |
| BB | | 5.00 | Review deposition notices served by Horizon; telephone calls with defense attorneys; telephone call with client D. Beye re: new disks; arrange for copying and transcribing; telephone call with Kelly McCardle; telephone call with Dr. Kaye; serve new damage report for Byram (2008 Avalon Hills); follow up with M. Jurist (new client) | 360.00 | $1,800.00 |
| DAM | 5/30/08 | 1.00 | Telephone Conference with Dr. Brandt; e-mail Brandt; issue subpoena | 560.00 | $560.00 |
| BB | | 8.00 | Meet and confer with Nagel Rice re: IME parameters; draft and review joint discovery dispute letter to Horizon with Randee; draft opposition to appeal of J. Schwartz letter; prepare subpoena for Dr. H. Brandt and acknowledgment of service and serve on all counsel re: deposition of 6/9/08; telephone call with Bart Beye; telephone call with D. Beye; research re-send her transcript; telephone call with court reporters re: transcribing disks; reivew all Byram medications, pull, and copy pages for client review; telephone call with M. Jurist | 360.00 | $2,880.00 |
| JP | 6/1/08 | 1.00 | Review NY Timothy's Law bill jacket, committee reports and articles about the law for helpful legislative history. | 260.00 | $260.00 |
| BB | | 5.00 | Revise brief in opposition to Horizon's appeal of J. Schwartz May 5 Order | 360.00 | $1,800.00 |
| DAM | 6/2/08 | 0.50 | Telephone Conference with Dr. Brandt | 560.00 | $280.00 |
| DAM | | 1.00 | Draft Brandt certification | 560.00 | $560.00 |
| DAM | | 0.30 | Telephone Conference with McGuire | 560.00 | $168.00 |
| DAM | | 0.20 | Letter to Pell | 560.00 | $112.00 |

Page #        59

| | | | | | |
|---|---|---|---|---|---|
| JP | | 5.50 | Review e-mails from M. Bobish re: NY State parity law legislative history and media articles. Review additional documents for production. Discuss same with client. Redact same and produce same. Update log of produced documents; Research re: parity statutes. Telephone calls re: same. Assist B. Baldinger with deposition prep work. Phone calls re: New Jersey parity statute and pending legislation. Discuss same with E. Katz. | 260.00 | $1,430.00 |
| DF | | 2.50 | Draft opp to motion and research | 435.00 | $1,087.50 |
| EDK | | 1.00 | Review daily correspondence and motion papers | 435.00 | $435.00 |
| BB | | 9.00 | Revise and finalize charges to plaintiff brief in opposition to Horizon's appeal; review discovery dispute Dr. Brandt; telephone conference with Ed Tyson and counsel; telephone conference with J. Libby; emails re: depos; review Dawn Beye's deposition; serve 5 discs of Dawn Beye taped conversations; review John Byram new damage documents; coordinate with J. Pawlak to serve; review Horizon joint discovery disputes letter to A.B.'s journals; | 360.00 | $3,240.00 |
| DAM | 6/3/08 | 1.20 | Confer with Dr. Brandt; revise certification | 560.00 | $672.00 |
| DAM | | 2.80 | Preparation of Brief | 560.00 | $1,568.00 |
| DAM | | 0.30 | Telephone Conference with Klump | 560.00 | $168.00 |
| DAM | | 1.00 | Preparation of Brief re: Pell objection | 560.00 | $560.00 |
| JP | | 4.50 | Research issues for D. Freeman for joint discovery motion. Discuss same with D. Freeman; legal research | 260.00 | $1,170.00 |
| DF | | 3.00 | draft opposition brief on motion to court re: Dr. Brandt and research same | 435.00 | $1,305.00 |
| EDK | | 0.80 | revise discovery dispute letter | 435.00 | $348.00 |
| EDK | | 1.00 | review motions filed today | 435.00 | $435.00 |
| DAM | 6/4/08 | 0.50 | Telephone Conference with Brandt | 560.00 | $280.00 |

Page #     60

| | | | | |
|---|---|---|---|---|
| DAM | 0.50 | Telephone conference with client | 560.00 | $280.00 |
| DAM | 1.00 | Telephone Conference with McGuire/Lossasso | 560.00 | $560.00 |
| DAM | 1.00 | Preparation of Brief and Mazie Certification -- Pell motion | 560.00 | $560.00 |
| DF | 0.20 | telephone w/ R. Matloff and E. Pell | 435.00 | $87.00 |
| EDK | 3.00 | Revise briefs; review documents; telephone calls with experts | 435.00 | $1,305.00 |
| DAM 6/5/08 | 1.20 | Meet/confer conference call | 560.00 | $672.00 |
| DAM | 2.00 | McGuire/LoSasso - numerous calls | 560.00 | $1,120.00 |
| JP | 2.00 | Meet with B. Baldinger; draft cover letter to P. Sellinger. Locate and produce Avalon Hills damage chart. Telephone call with N. Coleman. Review email from M. Bobish. | 260.00 | $520.00 |
| MM | 2.00 | Conference call on depositions and priviledge log | 200.00 | $400.00 |
| DF | 0.50 | prep for T. Byram dep | 435.00 | $217.50 |
| EDK | 4.00 | telephone conference call with damages experts; telephone calls with adversary | 435.00 | $1,740.00 |
| EDK | 2.50 | review of documents and other documents | 435.00 | $1,087.50 |
| DAM 6/6/08 | 1.00 | Review Documents produced via subpoena from NEDA | 560.00 | $560.00 |
| DAM | 0.30 | Interview possible expert | 560.00 | $168.00 |
| DAM | 0.30 | Telephone conference with adversary - Flynn | 560.00 | $168.00 |
| DAM | 0.40 | Telephone Conference with Cathy Smith | 560.00 | $224.00 |
| MM | 0.90 | Finish going over privilege logs | 200.00 | $180.00 |
| EDK | 3.00 | Review discovery | 435.00 | $1,305.00 |
| EDK | 2.50 | letters to court; prep of dep notice; telephone calls with experts | 435.00 | $1,087.50 |

Page #      61

| | | | | | |
|---|---|---|---|---|---|
| DAM  6/9/08 | 1.20 | Preparation of Brief | 560.00 | $672.00 |
| DAM | 0.50 | Telephone Conference with Tyson's counsel | 560.00 | $280.00 |
| MM | 0.80 | Help Beth prepare deposition document | 200.00 | $160.00 |
| MM | 0.20 | review emails | 200.00 | $40.00 |
| DF | 3.00 | Revise brief on work product and legal research | 435.00 | $1,305.00 |
| EDK | 4.00 | review data; documents; telephone call with experts | 435.00 | $1,740.00 |
| BB | 6.00 | Organize file; telephone call re: court orders; prepare for deposition of D. Chaneski | 360.00 | $2,160.00 |
| DAM  6/10/08 | 0.30 | Telephone conference with adversary | 560.00 | $168.00 |
| JP | 5.20 | Telephone calls with B. Baldinger re: DSM codes.  Research re: parity law and damages. | 260.00 | $1,352.00 |
| MM | 0.50 | Research potential Washington firms | 200.00 | $100.00 |
| DF | 0.30 | Confer w/ BGB re Beye dep | 435.00 | $130.50 |
| EDK | 2.00 | Review data; documents; telephone call with experts | 435.00 | $870.00 |
| DAM  6/11/08 | 0.40 | Telephone conference with client | 560.00 | $224.00 |
| DAM | 0.20 | Letter to Adversary | 560.00 | $112.00 |
| DAM | 0.20 | Telephone conference with adversary | 560.00 | $112.00 |
| DAM | 0.50 | Telephone Conference with McGuire | 560.00 | $280.00 |
| DF | 4.50 | attend B. Beye Dep | 435.00 | $1,957.50 |
| EDK | 4.20 | telephone calls w/ class members | 435.00 | $1,827.00 |
| BB | 5.00 | Bart Beye deposition | 360.00 | $1,800.00 |
| DAM  6/12/08 | 0.80 | Intra office conference with BGB; EDK | 560.00 | $448.00 |

Page #        62

| | | | | | |
|---|---|---|---|---|---|
| DAM | | 0.20 | Telephone conference with adversary | 560.00 | $112.00 |
| DAM | | 1.00 | Conference call with Flynn/Jay | 560.00 | $560.00 |
| DAM | | 1.00 | Review Documents | 560.00 | $560.00 |
| EDK | | 2.00 | Review data; documents; telephone call with experts | 435.00 | $870.00 |
| BB | | 7.00 | Meetings; deposition schedule; email schedule; meet and confer; review documents | 360.00 | $2,520.00 |
| DAM | 6/13/08 | 0.50 | Telephone conference with adversary | 560.00 | $280.00 |
| DAM | | 0.30 | Telephone Conference with Chris Carey | 560.00 | $168.00 |
| EDK | | 1.40 | telephone calls with experts | 435.00 | $609.00 |
| EDK | | 1.00 | review court orders | 435.00 | $435.00 |
| EDK | | 1.50 | Telephone conference with adversary | 435.00 | $652.50 |
| BB | 6/15/08 | 2.00 | Review recent submissions | 360.00 | $720.00 |
| DAM | 6/16/08 | 0.40 | Telephone Conference with Dr. Stroeber | 560.00 | $224.00 |
| DAM | | 0.30 | Telephone conference with adversary | 560.00 | $168.00 |
| DF | | 0.40 | Telephone with Beth Baldinger | 435.00 | $174.00 |
| EDK | | 5.00 | review discovery production; work with damages experts | 435.00 | $2,175.00 |
| BB | | 6.50 | Review schedule and draft master list of depositions for circulation; review and finalize letter on privilege logs and efile with court; review court orders for in-coming and out-going discovery; review emails for attachments to be served; list due 6/17; prepare for and attend phone conference with EDK and all counsel | 360.00 | $2,340.00 |
| DAM | 6/17/08 | 0.50 | Telephone Conference with McGuire; confer with BGB re: Brandt | 560.00 | $280.00 |

Page #          63

| | | | | |
|---|---|---|---|---|
| EDK | | 2.00 | review discovery production; work with experts | 435.00 | $870.00 |
| BB | | 6.50 | Finalize list of email attachments to be served by defendants and serve with letter; pull documents for upoming depositions; review court orders; telephone conference with clients; pull SHBP documents from Magellan for EDK; Locate, PDF and email 2007-2008 MNC to Dr. H. Brandt; review plaintiff's demand for computer claims data and court order compelling Magellan's production with EDK | 360.00 | $2,340.00 |
| DAM | 6/18/08 | 3.20 | Prepare for Brandt deposition | 560.00 | $1,792.00 |
| JP | | 0.10 | Discuss upcoming issues with B. Baldinger, including depositions to be covered. | 260.00 | $26.00 |
| MM | | 0.20 | communication w/ potential class members | 200.00 | $40.00 |
| EDK | | 3.00 | review and analyze claims data; review documents; correspondence with defense counsel | 435.00 | $1,305.00 |
| DAM | 6/19/08 | 17.00 | Depose Dr. Brandt in Baltimore | 560.00 | $9,520.00 |
| JP | | 0.50 | Arrange and prepare for Tyson deposition. Discuss same with B. Baldinger. | 260.00 | $130.00 |
| EDK | | 2.00 | review and analyze claims data; review documents; correspondence with defense counsel | 435.00 | $870.00 |
| DAM | 6/20/08 | 1.20 | Review Documents re: Brandt | 560.00 | $672.00 |
| DAM | | 0.50 | Intra office conference with DMF re: motions | 560.00 | $280.00 |
| DAM | | 0.30 | Telephone Conference | 560.00 | $168.00 |
| EDK | | 2.00 | Review discovery issues; data production and documents | 435.00 | $870.00 |
| BB | | 10.00 | Deposition of Andrew Cummings at Wilson Elser plus traveling, parking, mileage | 360.00 | $3,600.00 |
| DAM | 6/23/08 | 1.00 | Sit in on telephonic Nardozzi deposition | 560.00 | $560.00 |
| JP | | 7.60 | Discuss deposition with B. Baldinger and D. Mazie. Telephone calls with C. Somerville. Telephone call and e-mails with R. Matloff. Review docs to prepare. Attend deposition. | 260.00 | $1,976.00 |

Page #        64

| | | | | | |
|---|---|---|---|---|---|
| DF | | 0.20 | confer w/ BRB | 435.00 | $87.00 |
| EDK | | 2.00 | review data; court orders; telephone conference with experts | 435.00 | $870.00 |
| BB | | 9.50 | Nardozzi deposition by phone and Tyson deposition (prepare Jen) | 360.00 | $3,420.00 |
| DAM | 6/24/08 | 0.40 | Review revised scheduling order | 560.00 | $224.00 |
| JP | | 0.60 | Research re: UHC for B. Baldinger | 260.00 | $156.00 |
| BB | | 6.50 | File documents; prepare for deposition of Paul Perillo; re-do deposition list; draft and finalize response in oppostion brief to Horizon NOM for Reconsideration of Order fo 6-5 re: IME's; telephone call to new clients | 360.00 | $2,340.00 |
| EDK | 6/25/08 | 6.20 | review discovery and data; research legal issues; conf call with experts | 435.00 | $2,697.00 |
| BB | | 10.00 | Prep for dep of Ed Christie; prep for dep of Paul Perillo; conduct dep of Perillo at Wilson Elser, Newark; review correspondence and filings; travel & parking | 360.00 | $3,600.00 |
| EDK | 6/26/08 | 1.00 | review data issues | 435.00 | $435.00 |
| DAM | 6/27/08 | 0.50 | Intra office conference with McGuire | 560.00 | $280.00 |
| DAM | | 0.50 | Intra office conference with EDK | 560.00 | $280.00 |
| EDK | | 2.50 | review discovery issues; legal research; conference calls w/ experts | 435.00 | $1,087.50 |
| BB | | 1.00 | Telehone conversation with EDK and Tom McGuire | 360.00 | $360.00 |
| DAM | 6/30/08 | 0.80 | Telephone Conference with McGuire | 560.00 | $448.00 |
| DAM | | 0.40 | Review/revise discovery dispute letter | 560.00 | $224.00 |
| EDK | | 7.00 | data research; draft letters and documents; legal research | 435.00 | $3,045.00 |
| EDK | 7/1/08 | 4.00 | telephone conference calls w/ experts; o/c w/ Beth Baldinger; legal research | 435.00 | $1,740.00 |
| BB | | 7.00 | Draft and finalize letter to Judge Shwartz re: late production of reconciliation reports and need for Christie dep to be taken again; | 360.00 | $2,520.00 |

Page #       65

| | | | | | |
|---|---|---|---|---|---|
| | | | meeting with Tom McGuire and assemble documents (notebook) with letter to FedEx; consult re: dep dates for Dawn Beye; organize file; review court order re: IME's; telephone conference; draft OPM subpoena | | |
| JP | 7/2/08 | 0.20 | Review e-mails re: Tyson deposition and exhibits. Respond to same. Print out deposition transcripts. | 260.00 | $52.00 |
| DF | | 1.50 | Legal Research | 435.00 | $652.50 |
| EDK | | 3.00 | conf. calls with expert; review of data issues and inquiries | 435.00 | $1,305.00 |
| DAM | 7/3/08 | 1.00 | Confer with McGuire | 560.00 | $560.00 |
| JP | | 3.60 | Legal research | 260.00 | $936.00 |
| EDK | | 2.80 | conference call w/ experts; conference call w/ adversary; review discovery dispute issues | 435.00 | $1,218.00 |
| EDK | 7/5/08 | 2.00 | prepare data discovery dispute letter and legal research on use of statistical analysis to determine damages | 435.00 | $870.00 |
| EDK | 7/6/08 | 2.00 | prepare data discovery dispute letter and legal research on use of statistical analysis to determine damages | 435.00 | $870.00 |
| DAM | 7/7/08 | 0.30 | Telephone conference with adversary | 560.00 | $168.00 |
| DAM | | 1.20 | Review Documents | 560.00 | $672.00 |
| JP | | 2.50 | Research re: Virginia BBMI definition and 2004 proposed parity amendments. Telephone calls regarding legislative history. Review emails produced by Magellan and privilege log regarding comments on VA bill. Discuss same with B. Baldinger. | 260.00 | $650.00 |
| DF | | 0.50 | Legal research and draft insert for brief | 435.00 | $217.50 |
| EDK | | 2.00 | prepare data discovery dispute letter and legal research on use of statistical analysis to determine damages | 435.00 | $870.00 |
| BB | | 4.50 | Organize court orders books and diary all dates; follow up emails; telephone conversation wtih Dawn Beye re: deposition date. | 360.00 | $1,620.00 |
| DAM | 7/8/08 | 1.00 | Review/revise discovery letter | 560.00 | $560.00 |

Page #      66

| | | | | | |
|---|---|---|---|---|---|
| DAM | | 1.00 | Review Klump papers | 560.00 | $560.00 |
| JP | | 0.30 | Review 6/20/08 letter from J. Thomas. Discuss same with B. Baldinger. Discuss upcoming depositions with B. Baldinger. | 260.00 | $78.00 |
| DF | | 0.30 | Review letter to Court; Confer w/ EDK | 435.00 | $130.50 |
| EDK | | 3.00 | revise dispute letter; legal research re: same; prepare and serve subpoena | 435.00 | $1,305.00 |
| BB | | 3.00 | Draft joint discovery dispute letter; review Perillo dep | 360.00 | $1,080.00 |
| BB | | 3.00 | Review claims data and summarize for EDK re: joint letter | 360.00 | $1,080.00 |
| DAM | 7/9/08 | 1.20 | Strober; review paper | 560.00 | $672.00 |
| EDK | | 3.00 | draft discovery dispute letter; legal research; conference calls with experts | 435.00 | $1,305.00 |
| EDK | 7/10/08 | 2.00 | Conference calls w/ experts; review discovery; legal research | 435.00 | $870.00 |
| DAM | 7/11/08 | 1.50 | Work on expert related documents | 560.00 | $840.00 |
| EDK | | 2.00 | Finalize dispute letter; calls w/ defense counsel; file letter; review discovery | 435.00 | $870.00 |
| EDK | 7/14/08 | 5.00 | Meetings with experts; review discovery | 435.00 | $2,175.00 |
| DAM | 7/15/08 | 2.60 | Conference call with court | 560.00 | $1,456.00 |
| JP | | 0.80 | Prep for Avalon Hills billing personnel depositions. Discuss same with B. Baldinger. E-mails re: scheduling of same. | 260.00 | $208.00 |
| EDK | | 3.80 | Prep for and conference call with the Court | 435.00 | $1,653.00 |
| BB | | 3.00 | Prepare for status conference with Judge Shwartz and participate in morning conference call | 360.00 | $1,080.00 |
| BB | | 2.00 | Respond to emails; telephone conference wtih Avalon witnesses and attorney to review matter for deposition; pull and email documents to Avalon witnesses | 360.00 | $720.00 |
| BB | | 2.50 | Phone status conference (p.m. session) with Judge Shwartz | 360.00 | $900.00 |

Page #      67

| | | | | | |
|---|---|---|---|---|---|
| DAM | 7/16/08 | 1.00 | Intra office conference | 560.00 | $560.00 |
| DAM | | 1.00 | Telephone Conference with McGuire | 560.00 | $560.00 |
| DAM | | 1.00 | Telephone Conference with Losasso and McGuire | 560.00 | $560.00 |
| DAM | | 0.50 | Revise e-mail to BBMI expert | 560.00 | $280.00 |
| JP | | 5.40 | Prepare for and attend phone depositions of Avalon Hills billing personnel and CFO. | 260.00 | $1,404.00 |
| DF | | 2.50 | Review Deps; Draft Motion | 435.00 | $1,087.50 |
| BB | | 4.00 | Respond to emails; pull Cologero Exhibit #5 to review with expert McGuire; telephone conference with DAM, EDK and McGuire; pull documents for Jennifer Pawlak to cover Avalon depositions; deposition preparation | 360.00 | $1,440.00 |
| DAM | 7/17/08 | 1.20 | Review Documents re: damages | 560.00 | $672.00 |
| JP | | 0.30 | Look for research for D. Freeman. E-mail with B. Baldinger about same. | 260.00 | $78.00 |
| DF | | 5.00 | Draft SJ brief and legal research | 435.00 | $2,175.00 |
| DAM | 7/18/08 | 1.10 | Review Documents | 560.00 | $616.00 |
| BB | | 7.50 | Review LoSasso EOB explanation; pull documents and respond wtih additional areas of inquiries; prepare for meet and confer with D. Jay, Esq.; meet with D. Jay, C. Flynn, E. Pell on benefit limit production and appeal claims file sampling; send confirming email on meet and confer; pull research of D. Freeman and pull depositions for copying; discuss issues with DAM | 360.00 | $2,700.00 |
| DF | 7/21/08 | 2.50 | Legal Research and draft motion | 435.00 | $1,087.50 |
| BB | | 2.50 | Telephone conference with R. Matloff, Esq.; review 7/17/ court order; respond to expert McGuire's email; prepare memo on computer data requests on copay and deductible fields to deal wtih HZ benefit limit info production; discuss deps with DMF for SOR issue | 360.00 | $900.00 |

Page #        68

| | | | | | |
|---|---|---|---|---|---|
| JP | 7/22/08 | 0.20 | Discuss various discovery issues with B. Baldinger. Telephone call to R. Matloff re: privilege issue. | 260.00 | $52.00 |
| BB | | 3.20 | Review authoriz data issues with expert; send email to Flynn citing deficiencies; telephone conference with K.Klump re report structure; telephone conference with M. Stroeber on report structure; review articles | 360.00 | $1,152.00 |
| DF | 7/23/08 | 1.00 | Draft brief | 435.00 | $435.00 |
| BB | | 2.00 | Stroeber; Klump; Berrettini; review materials | 360.00 | $720.00 |
| BB | | 0.20 | Telephone conference with C. Flynn re: authoriz data | 360.00 | $72.00 |
| BB | | 0.50 | Organize documents for J. Pawlak; expert background assignment | 360.00 | $180.00 |
| EDK | 7/24/08 | 4.00 | Review defendants document product reclaims processing and damages | 435.00 | $1,740.00 |
| DF | 7/25/08 | 2.00 | Draft Motion | 435.00 | $870.00 |
| EDK | 7/28/08 | 4.00 | Review discovery and data; work w/ experts | 435.00 | $1,740.00 |
| BB | | 6.00 | Telephone conference with Kelly Klump; emails re: benefit limitations; production from HZ; emails to T. McGuire and LoSasso; review W. Berrettini materials; letters to Dr. Sanders for expet reports and telephone conference to assistance diane re: AIN doctor reports | 360.00 | $2,160.00 |
| JP | 7/29/08 | 0.30 | Review assignment re: experts with D. Mazie. Send e-mail to B. Baldinger re: same. Begin assignment. | 260.00 | $78.00 |
| DF | | 2.50 | Legal research and prepare brief | 435.00 | $1,087.50 |
| BB | | 1.20 | Telephone conference call with LoSasso and McGuire; DAM and E. Katz | 360.00 | $432.00 |
| BB | | 5.00 | Pull all documents referenced by LoSasso for cross-check; begin drafting certification to assemble exhibits; telephone conference with C. Flynn; Beye depo issue; telephone conference with Stroeber; telephone conference with C. Flynn | 360.00 | $1,800.00 |
| DAM | 7/30/08 | 1.20 | Conference with LoSasso and McGuire | 560.00 | $672.00 |

Page #          69

| | | | | | |
|---|---|---|---|---|---|
| EDK | | 1.20 | Conference call with experts | 435.00 | $522.00 |
| EDK | | 0.60 | Conference call w/ Lynn Grefe | 435.00 | $261.00 |
| BB | | 6.00 | Conference call with W. Berrettini; email with L. Poulos re: depositions of Hanft and Libby; research legal standards of proof; review court orders re: IMEs and Judge Hochberg's appeal decision; telephone conference with T. Byram; follow up with narrative reports from Dr. Sanders re: A/N diagnosis for both girls package and sent out | 360.00 | $2,160.00 |
| DAM | 7/31/08 | 1.40 | Review/revise Berrettini report | 560.00 | $784.00 |
| JP | | 5.00 | Research re: experts and spoliation. Discuss and review damage documents with B. Baldinger. | 260.00 | $1,300.00 |
| DF | | 1.40 | Draft Brief | 435.00 | $609.00 |
| DAM | 8/1/08 | 2.80 | Review/revise expert reports | 560.00 | $1,568.00 |
| BB | | 6.50 | Review materials with DAM, Stroeber, Berrettini and Klump; emails; meet and confer with C. Flynn and E. Pell re:data and sampling issues; organize all computer data into master file; draft LoSasso certification and chck documents | 360.00 | $2,340.00 |
| JP | 8/4/08 | 1.80 | Discuss opinion and order with B. Baldinger. Review expert backgrounds. | 260.00 | $468.00 |
| BB | | 6.00 | Review court order and opinion re: defendants motion to dismiss; telephone conference with DAM; conference call wtih Walter Kaye; conference calls with M. Stroeber; review CAFA requirements with Jennifer Pawlak | 360.00 | $2,160.00 |
| DAM | 8/5/08 | 1.50 | Work with experts | 560.00 | $840.00 |
| EDK | | 1.50 | Review discovery and data; o/c w/ BB | 435.00 | $652.50 |
| BB | | 8.00 | Telephone conference call wtih LoSasso re: data; review all submissions re: class size and figures; discuss same wtih E. Katz; telephone conference with experts; telehpone conference with R. Matloff; research CAFA | 360.00 | $2,880.00 |
| DAM | 8/6/08 | 2.80 | Review/revise expert reports | 560.00 | $1,568.00 |

Page #        70

| | | | | | |
|---|---|---|---|---|---|
| JP | | 5.50 | Discuss medical necessity issue with B. Baldinger. Review Byram damage documents, Horizon documents and Horizon's damage numbers. E-mail and telephone call with J. Byram re: Horizon paymetns. Meet with B. Baldinger, E. Katz, D. Mazie re: CAFA issue and medical necessity issue. Research re: CAFA issue. Discuss same with B. Baldinger. | 260.00 | $1,430.00 |
| EDK | | 5.00 | Review court opinions; legal research on various issues | 435.00 | $2,175.00 |
| BB | | 9.00 | Review Judge Hochberg's opinion on Notice of Motion to Dismiss; review medical necessity issues; review Byram's damage data and paid claims (EOB's and doctors to be provided); Meeting with DAM and EJK re: case strategy; legal research; review expert materials; telephone conference with experts; review Brantler deposition | 360.00 | $3,240.00 |
| JP | 8/7/08 | 4.80 | Research re: prospective damage valuation. Discuss same with E. Katz. Send e-mail to B. Baldinger, D. Mazie and E. Katz. re: same. E-mails with J. Byram re: damages. Send e-mail to B. Baldinger re: same. | 260.00 | $1,248.00 |
| EDK | | 6.00 | Review data and discovery | 435.00 | $2,610.00 |
| EDK | 8/8/08 | 2.00 | Review data | 435.00 | $870.00 |
| BB | | 9.50 | Deposition of Debra Chaneski at WIlson Elser; email follow up | 360.00 | $3,420.00 |
| DAM | 8/11/08 | 1.60 | Review expert related documents | 560.00 | $896.00 |
| JP | | 0.10 | Review e-mail from B. Baldinger re: Byram damages and respond to same. | 260.00 | $26.00 |
| EDK | | 3.00 | Review documents and data | 435.00 | $1,305.00 |
| BB | | 4.50 | Telephone conference with experts re: report progress; reivew expert literature; address IME issues for A.B.; telephone conference to defense counsel re: computer claims data; update diary system with all current deadlines; prepare for IME (phone conference) | 360.00 | $1,620.00 |
| DAM | 8/12/08 | 1.00 | Revise expert reports | 560.00 | $560.00 |

Page #        71

| | | | | | |
|---|---|---|---|---|---|
| EDK | | 2.00 | Review expert related documents | 435.00 | $870.00 |
| BB | | 6.00 | Attend IME of A.B. at Greenberg Traurig; letters out re: discovery; follow up with experts for reports for service | 360.00 | $2,160.00 |
| EDK | 8/13/08 | 3.00 | Review documents | 435.00 | $1,305.00 |
| BB | | 6.00 | Respond to defendant request for extension of time to answer; contcts with Horizon counsel (email and P/C); no genefit data produced yet; Letter to Court to Quash subpoena on Jen Libby; ; draft letter serving expert reports; finalize service of expert reports; review medication records of Davied Hanft, Therapist for A.B. and K.B.); telephone conference preparing Hanft for deposition | 360.00 | $2,160.00 |
| JP | 8/14/08 | 0.20 | Discuss case and deposition with B. Baldinger. | 260.00 | $52.00 |
| EDK | | 2.00 | Review expert related documents; recent correspondence | 435.00 | $870.00 |
| BB | | 7.50 | Attend deposition of David Hanft at Greenberg's office; reivew expert reports served by Nagel Rice; review CAFA issue wtih EDK | 360.00 | $2,700.00 |
| DAM | 8/15/08 | 1.00 | Review Documents - Drazin reports | 560.00 | $560.00 |
| DF | | 2.50 | Draft SJ motion | 435.00 | $1,087.50 |
| EDK | | 4.00 | Conference calls with experts; review data; legal research | 435.00 | $1,740.00 |
| BB | | 5.50 | Phone conference with McGuire, LoSasso, EDK re: data and damage calculations; pull and review documents for experts; draft joint discovery dispute letter to depose data witnesses; meet and confer with E. Pell and R. Matloff over depositions dispute issues; review CAFA jurisdiction issue with EDK; pull all prior briefs on jurisdiction; rcview emails | 360.00 | $1,980.00 |
| DF | 8/16/08 | 1.50 | Draft SJ motion | 435.00 | $652.50 |
| DAM | 8/17/08 | 1.20 | Review appeal documents for BBMI | 560.00 | $672.00 |
| BB | | 5.00 | Pull and copy Byram documents for motion for Summary Judgment; start summary | 360.00 | $1,800.00 |

Page #          72

| | | | | | |
|---|---|---|---|---|---|
| DAM | 8/18/08 | 1.00 | Intra office conference with BGB/DMF re: motion for summary judgment | 560.00 | $560.00 |
| DAM | | 1.00 | Telephone Conference with McGuire | 560.00 | $560.00 |
| DF | | 2.50 | Draft SJ Brief; Legal research on same; confer w/ DAM and BB | 435.00 | $1,087.50 |
| BB | | 2.50 | Prepare for D.Beye deposition; pull additional documents for Beye deposition per prior court orders; review correspondence and respond; list issues to be covered at deposition | 360.00 | $900.00 |
| DF | 8/19/08 | 3.50 | Draft SJ motion | 435.00 | $1,522.50 |
| DF | 8/20/08 | 0.40 | Confer w/ BB and Dawn Beye re dep | 435.00 | $174.00 |
| DF | | 2.50 | Draft SJ motion | 435.00 | $1,087.50 |
| BB | | 6.50 | Deposition of Dawn Beye here | 360.00 | $2,340.00 |
| DF | 8/21/08 | 2.50 | Revise SJ motion | 435.00 | $1,087.50 |
| DF | 8/22/08 | 1.50 | Revise SJ motion | 435.00 | $652.50 |
| BB | 8/23/08 | 6.00 | Pull additional documents needed for statement of facts; draft statement of facts; deposition transcripts Cummings and Christie re: Magellan entity issues; organization as to which entity operated in which capacity at different times | 360.00 | $2,160.00 |
| DF | 8/25/08 | 1.50 | Revise brief | 435.00 | $652.50 |
| EDK | | 3.00 | review correspondence; meetings with experts | 435.00 | $1,305.00 |
| BB | | 4.00 | Work on statement of facts; review charts from LoSasso and Telephone conference with LoSasso; follow up email and discovery issues as to Cologero and Horizon data productions | 360.00 | $1,440.00 |
| MM | 8/26/08 | 0.20 | Confer w/ BB | 200.00 | $40.00 |
| BB | | 4.00 | Review deposition transcripts continue drafting statement of facts; review potential conflicts as to positions for juris and for Summary Judgment | 360.00 | $1,440.00 |

Page #        73

| | | | | | |
|---|---|---|---|---|---|
| DF | 8/27/08 | 1.50 | Legal research and revise brief | 435.00 | $652.50 |
| BB | | 3.00 | Work on statement of facts; depoistion summary and exhibits for summary judgment facts | 360.00 | $1,080.00 |
| DF | 8/28/08 | 0.40 | Revise Summary Judgment motion | 435.00 | $174.00 |
| BB | | 2.50 | Statement of facts continue drafting | 360.00 | $900.00 |
| BB | 8/29/08 | 2.50 | Telephone conference with new potential eating disorders cleint with review of documents; revise statement of facts | 360.00 | $900.00 |
| DAM | 9/3/08 | 0.70 | Intra office conference with EDK/BGB re: Cafa motion | 560.00 | $392.00 |
| DAM | | 0.40 | Telephone Conference with McGuire | 560.00 | $224.00 |
| DAM | | 0.50 | Intra office conference with BGB re: McGuire report | 560.00 | $280.00 |
| JP | | 0.10 | Discuss case with B. Baldinger. | 260.00 | $26.00 |
| DAM | 9/4/08 | 1.40 | Review Cafa briefs | 560.00 | $784.00 |
| JP | | 2.50 | Telephone call with B. Baldinger re: motion to dismiss.  E-mail briefs and Cologero Cert. to experts.  Read Horizon and Magellan briefs.  Pull cases cited by Horizon and Magellan. | 260.00 | $650.00 |
| DAM | 9/5/08 | 1.00 | Telephone Conference with with damages experts | 560.00 | $560.00 |
| EDK | | 1.00 | telephone conference w/ experts | 435.00 | $435.00 |
| JP | 9/8/08 | 0.10 | Discuss extension with B. Baldinger.  E-mail with B. Baldinger re: same. | 260.00 | $26.00 |
| EDK | | 3.50 | Review expert certifications | 435.00 | $1,522.50 |
| BB | | 2.50 | Meet and confer emails and actual telephone conference wtih al counsel; draft discovery dispute letter to Judge Shwartz (meet and confer issue); pull emails and document changes in claims data discovery | 360.00 | $900.00 |
| DAM | 9/9/08 | 0.60 | Telephone Conference with experts | 560.00 | $336.00 |

Page #       74

| | | | | | |
|---|---|---|---|---|---|
| EDK | | 1.00 | Conference call w/ experts | 435.00 | $435.00 |
| BB | | 5.50 | Telephone conference with R. Matloff; draft joint letter re: meet and confer, serve on all counsel; prepare for phone conference with LoSasso and McGuire and have conference re: CAFA damages; pull all documents on prior CAFA briefing to Court for EDK; review J. Duffy records (class members) and telephone conference with J. Duffy to followup on apeal; pull 10/07 transcript for trial strategy court proposed; pullout CAFA case law; organize and update corut order book; enter all revised dates in system | 360.00 | $1,980.00 |
| JP | 9/10/08 | 0.90 | Meet with B. Baldinger re: Byrams' 2008 damages and damage documents.  Review new documents and begin drafting chart of same. | 260.00 | $234.00 |
| EDK | | 1.00 | Conference call w/ experts | 435.00 | $435.00 |
| BB | | 1.00 | Update calendar on system; reviw new summary of data served by Horizon 9/9/08 and forward to experts; email review re: result of meet and confer with C. Flynn re: Helga Smitz; telehpone conference with R. Matloff; review resposnes to meet and confer | 360.00 | $360.00 |
| JP | 9/11/08 | 0.80 | Review Beye 2008 damage documents and draft chart. | 260.00 | $208.00 |
| EDK | | 4.00 | Legal research on CAFA issues | 435.00 | $1,740.00 |
| DAM | 9/12/08 | 0.50 | Intra office conference with BGB | 560.00 | $280.00 |
| BB | | 2.00 | Revise and finalize joint discovery dispute letter and serve with exhibits; pull exhibits | 360.00 | $720.00 |
| DAM | 9/15/08 | 1.20 | Discuss motions to dismiss with B. Baldinger.  Review and organize Byram damage documents for B. Baldinger.  Review 2008 damage information from T. Byram. | 560.00 | $672.00 |
| DAM | | 1.00 | Review draft CAFA report | 560.00 | $560.00 |
| JP | | 0.70 | Pull Beye damage file and review same for B. Baldinger.  Draft damage charts and review correspondence regarding Bryam's in-patient stays. | 260.00 | $182.00 |

Page #       75

| | | | | | |
|---|---|---|---|---|---|
| EDK | | 2.50 | CAFA legal research | 435.00 | $1,087.50 |
| BB | | 3.50 | Review McGuire email and LoSasso email; drafts of CAFA # workups; telephone conference wtih McGuire and pull documents as to number of insurds in Horizon 2000-2005; prepare memo on number of insureds and sources of information from diefendant discovery; telephone conference to LoSasso | 360.00 | $1,260.00 |
| BB | | 2.00 | Draft supplemetal Juris Facts | 360.00 | $720.00 |
| JP | 9/16/08 | 1.70 | Review and organize damage documents for B. Baldinger.  Draft 2008 Byram damage chart.  Telephone call with J. Byram re: same. | 260.00 | $442.00 |
| JP | | 0.60 | Pull documents for B. Baldinger and review EOBs and other claim documents. | 260.00 | $156.00 |
| BB | | 10.00 | Conference with experts; pull documents for experts; draft facts for briefs | 360.00 | $3,600.00 |
| EDK | 9/17/08 | 1.70 | Review related documents | 435.00 | $739.50 |
| JP | 9/18/08 | 8.50 | Telephone call to J. Byram re: damage chart. Research various issues for opposition to motion to dismiss brief. Discuss same with E. Katz. | 260.00 | $2,210.00 |
| DF | | 0.30 | Confer w/ BGB on CAFA Brief | 435.00 | $130.50 |
| EDK | | 6.00 | Begin drafting brief in opposition to motions to dismiss | 435.00 | $2,610.00 |
| DAM | 9/19/08 | 1.20 | Review McGuire report; call McGuire | 560.00 | $672.00 |
| JP | | 1.40 | Draft brief inserts on attorneys' fee and punitive damages issue and begin researching supplemental jurisdiction. | 260.00 | $364.00 |
| EDK | | 9.00 | Legal research; continued drafting of opposition briefs | 435.00 | $3,915.00 |
| EDK | | 10.00 | Legal research; continued drafting of opposition briefs | 435.00 | $4,350.00 |
| JP | 9/20/08 | 5.50 | Research various issues for opposition to motions to dismiss. Discuss same with E. Katz and draft brief inserts. | 260.00 | $1,430.00 |
| EDK | | 4.00 | Continued drafting of CAFA opposition brief | 435.00 | $1,740.00 |

Page #          76

| | | | | | |
|---|---|---|---|---|---|
| JP | 9/21/08 | 2.80 | Review Magellan and Horizon briefs re: jurisdiction issues. Draft local controversy exception point and supplemental jurisdiction points for brief. E-mail same to E. Katz. | 260.00 | $728.00 |
| DAM | 9/22/08 | 1.00 | Review McGuire report | 560.00 | $560.00 |
| JP | | 6.50 | Revise inserts for opp to motion to dismiss brief. Discuss same with E. Katz. Attend deposition of J. Libby. Telephone call with J. Byram re: damage chart. Revise same. E-mail to B. Baldinger and T. Lewis re: document production. E-mails and telephone call with B. Baldinger re: deposition and Byram damage documents/chart. | 260.00 | $1,690.00 |
| JP | | 0.20 | Research for opposition to motion to dismiss. | 260.00 | $52.00 |
| DAM | 9/23/08 | 1.20 | Telephone Conference with damages experts | 560.00 | $672.00 |
| JP | | 3.50 | Discuss counterclaims with B. Baldinger and D. Mazie. Review court rules re: motion to dismiss and time to answer. Review damage issue with B. Baldinger. Draft letter to P. Sellinger for service with Byram damage documents. | 260.00 | $910.00 |
| EDK | | 4.00 | Continue drafting of CAFA brief | 435.00 | $1,740.00 |
| DAM | 9/24/08 | 2.00 | Calls to damages experts, revise expert reports | 560.00 | $1,120.00 |
| DAM | | 2.90 | Preparation of Brief - CAFA | 560.00 | $1,624.00 |
| MM | | 0.30 | Research on motion | 200.00 | $60.00 |
| EDK | | 7.00 | Continued revisions to CAFA brief | 435.00 | $3,045.00 |
| BB | | 6.00 | Draft and finalize response to joint discovery dispute letter (re: plaintiff expert materials); conference call with experts; provide additional documents for reports; review Horizon Counterclaim and affirmative defenses; discuss filing; notice of motion to dismiss Answer; finalize and serve the updated Byram damage documents; coordinate dates for Helga Smits deposition | 360.00 | $2,160.00 |

Page #        77

| | | | | | |
|---|---|---|---|---|---|
| BB | | 0.75 | Phone conference with all counsel and Judge Wolfson (discovery Master) re: privilege log issues; procedure and terms to proposed order | 360.00 | $270.00 |
| JP | 9/25/08 | 0.30 | Review e-mail from L. Poulos re: Byram deposition. Discuss same with B. Baldinger and D. Mazie. Locate unreported decision for B. Baldinger for brief exhibit. | 260.00 | $78.00 |
| EDK | | 6.50 | Continued to revisions to CAFA brief | 435.00 | $2,827.50 |
| BB | | 8.00 | Pull all documents for EDK Certification in support of opposition to dismiss; telephone call to Judge Shwartz issue as to tape of IME rasied in joint discovery dispute letter not addressed; coordinate depsoition of Maria Colagero (second witness); draft, finalize and serve Rule 30(b)(6) notice to depose #2 witness as counterclaim; telephone call to Tina Byram re: counterclaim and email to follow up; left message for Dawn Beye and email re: counterclaim; review discovery master order re: privilege log issues; respond to emails on issue | 360.00 | $2,880.00 |
| EDK | 9/26/08 | 6.00 | Finalize CAFA brief | 435.00 | $2,610.00 |
| DAM | 9/29/08 | 0.40 | Telephone Conference with McGuire | 560.00 | $224.00 |
| JP | | 1.00 | Draft answer to counterclaim. | 260.00 | $260.00 |
| BB | | 1.75 | Review magistrate order and emails; telephone call with D. Beye; email re: tax ID form from Horizon; telephone conference with DAM and T. McGuire; telephone conference with Dr. Michael Stroeber; email to Kelly Klump; telephone conference with Randee Matloff | 360.00 | $630.00 |
| JP | 10/1/08 | 0.40 | Revise answer to counterclaims. | 260.00 | $104.00 |
| DF | | 0.50 | Review motion papers and legal research | 435.00 | $217.50 |
| EDK | | 1.00 | Review recent motion filed by defendant | 435.00 | $435.00 |
| BB | | 6.50 | Deposition of Jenn Libbey for both AB and KB at Greenberg office; research Rule 23 and pull similar cases class cert brief; emails; contacts with defense attorney re: Helga Smits deposition | 360.00 | $2,340.00 |

Page #        78

| | | | | | |
|---|---|---|---|---|---|
| JP | 10/2/08 | 0.80 | Revise answer to counterclaims.  Discuss same with B. Baldinger. | 260.00 | $208.00 |
| BB | | 6.50 | Telephone conference with A. LoSasso and T. McGuire; follow up with Kelly Klump and Mike Stroeber, experts; assess alternative data evaluation strategies; letter to Court regarding extension of time for Smits/Cologero; depscoitions and expert reports; telephone conference with cleint; research class certification briefs | 360.00 | $2,340.00 |
| DAM | 10/3/08 | 1.80 | Review CAFA reply; research bailout | 560.00 | $1,008.00 |
| EDK | 10/5/08 | 1.50 | Review CAFA reply briefs | 435.00 | $652.50 |
| BB | | 4.00 | Prepare for deposition of Helga Smits; computer claims data produced by Magellan and related discovery (number of class members); discovery dispute letters; organize materials | 360.00 | $1,440.00 |
| JP | 10/6/08 | 0.80 | Revise answer. | 260.00 | $208.00 |
| BB | | 7.00 | Telephone conference with client D. Beye; A.B.'s condition; potential coverage issues; review Horizon's objections to plaintiff's Rule 30(b)(6) Notice to depose Horizon representaivces on counterclaim; review studies/statistics as to average length of stay; telephone conference with experts LoSasso and McGuire; meetingw ith E. Pell, Esq. to prepare for depsoition of Smits and Cologero; emails to Horizon counsel to ahve computer setup data | 360.00 | $2,520.00 |
| BB | | 1.00 | available for deposition of Cologero for 10/8/08; arrange for Court reporter; email to C. Flynn requesting breakdown of ERISA insureds; review federal bill incorporating parity coverage; review email from C. Flynn; approval to file redacted Exhibit L; review and revise draft answer to counterclaim filed by Horizion against plaintiff | 360.00 | $360.00 |
| BB | 10/7/08 | 7.00 | Prepare for depostion of M. Cologero for 10/8/08; all claims data produced last deposition; certifications as to class size; review all data summaries and joint discovery letter for deposition to ensure all points covered; read Cologero deposition transcript from prior deposition; finalize and file answer | 360.00 | $2,520.00 |

Page #      79

| | | | | | |
|---|---|---|---|---|---|
| | | | to Horizon's counterclaim; telephone conference with LoSasso re: issues with Horizon claims data; review LoSasso spreadsheet as to inconsistent entries and explanation of inconsistent entries; telephone conference with Nagel Rice re: deposition; telephone conference with T. McGuire expert | | |
| EDK | 10/8/08 | 2.00 | Review recent court submissions | 435.00 | $870.00 |
| BB | | 0.20 | Review email Rich Alexander forwarded by DAM; start draft of class cert brief | 360.00 | $72.00 |
| BB | | 7.00 | Deposition of Maria Cologero at WEMED | 360.00 | $2,520.00 |
| JS | 10/9/08 | 3.00 | Prepare for depostion Helga Smits; finalize all exhibits for FedEx delivery to Washington, DC; review memos and notes as to issues to be addressed | 360.00 | $1,080.00 |
| DAM | 10/10/08 | 0.70 | Telephone Conference with McGuire | 560.00 | $392.00 |
| DAM | | 1.00 | Review Documents re:  damages | 560.00 | $560.00 |
| JP | | 0.10 | Discuss motion in limine with B. Baldinger. | 260.00 | $26.00 |
| JP | | 0.10 | Assist A. Varanelli with e-filing of discovery plan. | 260.00 | $26.00 |
| EDK | | 1.50 | Conference call w/ experts | 435.00 | $652.50 |
| BB | | 7.50 | Deposition (by phone) Helga Smits, Washington, D.C.; discuss issues with DAM and EDK; conference call with experts; pull documents | 360.00 | $2,700.00 |
| BB | 10/12/08 | 5.00 | Look through depositions and exhibits to address questions raised by McGuire population numbers; parity coverage SHBP and Federal Taxes - EE; pull documents and PDF to experts; emails with EDK re: issues; research law; telephoen conference with expert McGuire | 360.00 | $1,800.00 |
| DAM | 10/13/08 | 1.20 | Conference call with LoSasso/McGuire re reports | 560.00 | $672.00 |
| JP | 10/14/08 | 0.10 | Legal research federal mental health parity for B. Baldinger. | 260.00 | $26.00 |
| BB | | 7.00 | Follow up with Helga Smits; deposition exhibits; review data runs by LoSasso; | 360.00 | $2,520.00 |

Page #          80

| | | | | | |
|---|---|---|---|---|---|
| | | | distribution of claims for Invoice Payment; issue of usage of benefits through paid claims data; review notes for experts to discuss with DAM and experts including studies on average cost of stay and average length of stay; serve all Cologero exhibits (dep #2); | | |
| BB | | 7.50 | Discuss federal law wtih T. Byram; reveiw status notes and prepare for Case management conference 10/15/08; list of all outsanding issues; discuss with DAM; draft response to HZ joint discovery dispute letter; review Judge Hochberg's Order; contents the letter in whole; address W-9 Form from HZ to Dawn Beye; instruct cleint to fill it out (interest payment) telephone conference with Randee re: plaintiff response to HZ joint discovery dispute letter; email to Mr. Alexander | 360.00 | $2,700.00 |
| BB | 10/15/08 | 5.50 | Case Management Cofnerence by phone; draft class cert motion; review brief to mediator in privilege issue and documents | 360.00 | $1,980.00 |
| DAM | 10/16/08 | 2.20 | Review expert related documents | 560.00 | $1,232.00 |
| BB | 10/17/08 | 3.50 | Revise information for McGuire & LoSasso; review Cologero depiostion (Part #2); exhibits; pull info; copy for experts; discuss response of joint discovery letter with R. Matloff; review privilege log brief to Judge Wolfson and exhibits; telephone call with new potential client | 360.00 | $1,260.00 |
| BB | 10/21/08 | 0.50 | Organize meet and confer for Thurs. 10/23/08; review emails | 360.00 | $180.00 |
| BB | | 0.75 | Telephone conference with Richard Alexander | 360.00 | $270.00 |
| JP | 10/23/08 | 0.80 | Legal research for B. Baldinger. | 260.00 | $208.00 |
| DAM | 10/27/08 | 8.20 | Preparation of Brief - class certification | 560.00 | $4,592.00 |
| DAM | 10/28/08 | 6.00 | Preparation of Brief | 560.00 | $3,360.00 |
| DAM | 10/29/08 | 3.00 | Preparation of Brief | 560.00 | $1,680.00 |
| EDK | | 2.00 | Review draft class certification motion | 435.00 | $870.00 |
| DAM | 10/31/08 | 0.50 | Review Documents | 560.00 | $280.00 |

Page #        81

| | | | | | |
|---|---|---|---|---|---|
| BB | | 5.00 | Telephone conference with Dr. Sanders; telephone conference to Dr. Sanders staff; letter to Dr. Sanders; emails with Dawn Beye re: appeal of Horizon; telephone conference call with LoSasso and McGuire; review expert related documents; email to C. Flynn and D. Jay re: extension of time for discovery on counterclaim | 360.00 | $1,800.00 |
| JP | 11/2/08 | 0.20 | Review J. Byram e-mail and damage chart for 2008. | 260.00 | $52.00 |
| BB | | 2.00 | Review McGuire materials; telephone conference with McGuire, DAM re: issues | 360.00 | $720.00 |
| DAM | 11/3/08 | 1.50 | Review expert related documents; calls/e-mails to/from McGuire | 560.00 | $840.00 |
| JP | | 1.30 | Exchange e-mails with J. Bryam. Discuss damages and fraud issue and Byram deposition with B. Baldinger. Revise 2008 Byram damage chart. | 260.00 | $338.00 |
| BB | | 3.50 | Telephone conference with defense counsel for extension of time; telephone conference to court re: faxing letter and proposed order to court; review defense responses to plaintiff joint discovery letter; telephone conference with McGuire and DAM; review data summaries | 360.00 | $1,260.00 |
| BB | | 5.00 | Telephone conversations with expert T. McGuire; review documents for McGuire and LoSasso; work on dates for Tina Byram's deposition; telephone call with Dawn Beye re: Amberley's admission; telephone callw tih all cousnel re: discovery deadline extension on counterclaim and expert reports; draft letter to court; review Horizion's response to plaintiff's joint discovery disipute letter and responsive exhibits | 360.00 | $1,800.00 |
| JP | 11/4/08 | 0.60 | Finalize Byram 2008 damage chart, bates number and serve same with cover letter to counsel. | 260.00 | $156.00 |
| BB | | 4.00 | Review transcript from DeVito scttelment approval before Judge Hochberg; telephone call re: Horizon appeal to risk management and care coordinators at Overlook Hospital; follow up telephone conversationw tih Sue Deegan; resend authorization for records on latest admit; telephone call with Dawn Beye re: status of AB's treatment; appeal issues; needs letter | 360.00 | $1,440.00 |

Page #        82

| | | | | | |
|---|---|---|---|---|---|
| BB | 11/5/08 | 2.00 | Telephone call with client; Dawn Beye; draft letter to appeal; pull document for appeal; review damages and our chart served as compared to data calculations; telephoen conference with court re:status of application for extensions | 360.00 | $720.00 |
| DAM | 11/6/08 | 0.30 | Telephone conference with client | 560.00 | $168.00 |
| DAM | | 1.00 | Review expert related documents | 560.00 | $560.00 |
| BB | | 3.50 | Telephone call with client; review documents produced by Magellan; reveiw Ninth Amended Order; teelphone call with LoSasso; email re: Pre-trial Order | 360.00 | $1,260.00 |
| DAM | 11/7/08 | 0.40 | Telephone Conference with McGuire re: report | 560.00 | $224.00 |
| JP | | 0.10 | Review e-mail from B. Baldinger | 260.00 | $26.00 |
| BB | | 1.00 | Telephone call with McGuire; review documents relative to report; review court order correcting Ninth Amended Pretrial Scheduling Order | 360.00 | $360.00 |
| EDK | 11/8/08 | 1.70 | conference call w/ court | 435.00 | $739.50 |
| DAM | 11/10/08 | 0.50 | Telephone Conference with McGuire re: report | 560.00 | $280.00 |
| JP | 11/11/08 | 0.60 | Review e-mail from T. Byram and 2008 damage chart. Telephone call with T. Byram. E-mails with J. Byram and T. Byram. | 260.00 | $156.00 |

Totals                                                    3230.80 $1,260,451.50

**FEE SUMMARY:**

| Lawyer | Hours | Effective Rate | Amount |
|---|---|---|---|
| David A. Mazie | 502.40 | $550.51 | $276,577.50 |
| Irina Elgart | 33.70 | $268.86 | $9,060.50 |
| Marco Capasso | 5.30 | $160.00 | $848.00 |
| Jennifer Pawlak | 355.30 | $259.91 | $92,346.00 |
| Jeffrey Strauss | 7.75 | $360.00 | $2,790.00 |
| Matthew Mendelsohn | 48.80 | $200.00 | $9,760.00 |
| David Freeman | 103.60 | $434.58 | $45,023.00 |
| Eric D. Katz | 734.80 | $424.56 | $311,966.00 |
| Beth Baldinger | 1434.45 | $355.75 | $510,306.00 |

|  | Page # | 83 |  |  |
|---|---|---|---|---|
| Adam M. Slater | 4.70 | | $377.55 | $1,774.50 |

| Disbursement Type | Amount |
|---|---|

| Total Fees & Disbursements | $1,260,451.50 |
|---|---|
| Previous Balance | $0.00 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$1,260,451.50** |

**Matter Statement History**

| Inv Date | Inv # | Total Fees | Total Disb | Inv Total | Amount Paid | Amount Due |
|---|---|---|---|---|---|---|
| | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## MAZIE SLATER KATZ & FREEMAN, LLC
## FEE SUMMARY USING CURRENT BILLING RATES

| LAWYER | HOURS | EFFECTIVE RATE | AMOUNT |
|---|---|---|---|
| David A. Mazie | 502.40 | $560.00 | $281,344.00 |
| Irina Elgart | 33.70 | $268.00 | $9031.60 |
| Marco Capasso | 5.30 | $160.00 | $848.00 |
| Jennifer Pawlak | 355.30 | $260.00 | $92,378.00 |
| Jeffrey Strauss | 7.75 | $360.00 | $2,790.00 |
| Matthew Mendelsohn | 48.80 | $215.00 | $10,492.00 |
| David Freeman | 103.60 | $460.00 | $47,656.00 |
| Eric D. Katz | 734.80 | $460.00 | $338,008.00 |
| Beth Baldinger | 1,434.45 | $375.00 | $537,918.75 |
| Adam M. Slater | 4.70 | $460.00 | $2,162.00 |
| | | **TOTAL** | **$1,322,628.30** |