*CLOSING*

# UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| JOHN M. DEWEY, et al., | : |
| Plaintiffs, | : |
| vs. | : |
| VOLKSWAGEN AG, et al., | : |
| Defendants. | : Case Nos. |
| JACQUELINE DELGUERCIO, et al., | : 07-CV-2249-FSH-PS |
| | : 07-CV-2361-FSH-PS |
| Plaintiffs, | : (consolidated) |
| vs. | : |
| | : [PROPOSED] |
| VOLKSWAGEN GROUP OF AMERICA, INC., | : **ORDER AND FINAL JUDGMENT** |
| et al., | : |
| Defendants. | : |

THIS MATTER having come before the Court for a hearing on the application of the

parties for final approval of the Settlement set forth in the Amended and Superseding Agreement

of Settlement ("Settlement Agreement") dated as of March 24, 2010; and,

The Court having conditionally certified the class pursuant to Rule 23 of the Federal Rules of

Civil Procedure, directing notice to the class by first class mail and publication, appointing Adam

M. Slater of the law firm of Mazie Slater Katz & Freeman, LLC and Samuel P. Sporn of

Schoengold & Sporn, P.C. as Co-Class Counsel; and,

The Settlement Administrator, Rust Consulting, Inc., having filed a Certification on June

28, 2010 stating compliance with the Court Orders of April 14, 2010, April 20, 2010, and June 7,

2010, and regarding notice to the class by first class mail and publication in *USA Today* on May

7, 2010 and May 12, 2010; and,

~~Case 2:07-cv-02249-PS   Document 227-1   Filed 07/09/10   Page 2 of 8~~

Due and adequate notice having been given to the Class Members as required in the Court's

Amended Order entered on April 16, 2010 and amended April 20, 2010, and,

The Court having conducted a hearing on July 26, 2010, at which time the Parties,

witnesses and objectors both in favor and opposed to the proposed Settlement were heard, and

having considered all arguments and papers filed in connection with these proceedings, as well

as the argument of counsel, *and for the reasons set forth in the Opinion of the Court dated July 30, 2010* and for good cause shown; *and set forth in the record at July 26, 2010*

**IT IS HEREBY ORDERED AND ADJUDGED** as follows:

1.    For purposes of this Final Judgment, the Court adopts all defined terms set forth

in the Settlement Agreement.

2.    The Court has jurisdiction over the subject matter of the Action, the

Representative Plaintiffs, all Settlement Class Members, and the Defendants.

3.    Pursuant to Federal Rule of Civil Procedure 23, this Court hereby approves the

Settlement set forth in the Settlement Agreement, and finds that the Settlement provides

substantial and reasonable benefits to the Settlement Class and is, in all respects, fair, reasonable

and adequate, and in the best interests of the Settlement Class Members. The Court further finds

that the Settlement is the result of arms-length negotiations between experienced counsel

representing the interests of the parties.   The Court hereby overrules all objections to the

settlement. Accordingly, the Settlement is hereby finally approved in all respects. The parties to

the Settlement are directed to implement the Settlement in accordance with the terms and

provisions of the Settlement Agreement.

4.    The Court hereby finds that the prerequisites for a settlement class action under

Rule 23 of the Federal Rules of Civil Procedure have been satisfied, and  pursuant to this finding,

the Court hereby grants final Certification of the Settlement Class defined in the Settlement

Agreement, including but not limited to Section 1.31 thereof.

  5. The Settlement Class is defined as follows:

(a) all Persons who purchased or leased, new or used, the following Settlement
Class Vehicles
- 2001 – 2007 Volkswagen New Beetle  vehicles with Vehicle Identification
Number (VIN) below 3VW---1C-7M514779 equipped with sunroof
- 2001-2005 Jetta A4 Sedan (VIN with "9M" in position 7 and 8), 2001-2005
Volkswagen Jetta Wagon A4 vehicles (VIN with "1J" in position 7 and 8)
equipped with sunroof
- 2001-2006 Volkswagen Golf A4, Volkswagen GTI A4 vehicles (VIN with"1J" in
position 7 and 8), equipped with sunroof
- 2005  - 2007 Volkswagen Jetta A5 vehicles (VIN with "1K" in position 7 and 8)
equipped with sunroof
- 2006  - 2007 Volkswagen Golf/GTI A5 vehicles (VIN with "1K" in position 7
and 8) equipped with sunroof
- 1999-2005 Volkswagen Passat B5 vehicles.
- 1997-2006 Audi A4 vehicles, B5 and B6 Platforms (VINs in MY2005 with  "8E"
in position 7 and 8 with also "J" or " L" or" V" or" P" or "X" in position 4, VINs
in MY2005 and 2006 with "8H" in position 7 and 8) (including Cabrio, S and RS
versions
- 1998-2005 Audi A6 C5 vehicles (VINs with "4B" in position 7 and 8) (including
Allroad, S and RS versions)

  and

(b) all persons who currently own or lease the following Settlement Class vehicles:
- 1998-2000 and 2007-2009 Volkswagen New Beetle (VIN 3VW---1C-7M514779
or higher) vehicles equipped with sunroof
- 1997-1999 Volkswagen Jetta A3 (VIN with "1H" in position 7 and 8), 1999 -
2000 Volkswagen Jetta A4 (VIN with "9M" in position 7 and 8) and 2008 - 2009
Volkswagen Jetta A5 vehicles (VIN with "1K" in position 7 and 8 equipped with
sunroof
- 1997-1999 Volkswagen Golf/GTI A3 (VIN with "1H" in position 7 and 8), 1999 -
2000 Volkswagen Golf/GTI A4 (VIN with "1J" in position 7 and 8) and 2008 -
2009 Volkswagen Golf/GTI A5 vehicles (VIN with "1K" in position 7 and 8)
equipped with sunroof
- 1998 Volkswagen Passat B5 vehicles

Case 2:07-cv-02249-PS   Document 227-1   Filed 07/09/10   Page 4 of 8

- 1997 Volkswagen Passat B4 and 2006-2009 Volkswagen Passat B6 vehicles equipped with sunroof
- 2004-2009 Volkswagen Touareg vehicles
- 2005-2008  Audi A4 B7 Platform vehicles equipped with sunroof (VINs in MY2005 with "8E" in position 7 and 8 and also "A" or "D" or "K" or "G" or "U" in position 4) (including S and RS versions)
- 1997 Audi A6 C4 vehicles
- 2005-2009  Audi A6 C6 vehicles equipped with sunroof (VINs with "4A" or "4F" in position 7 and 8) (including S and RS versions)
- 1997-2009 Audi A8 vehicles  (including S versions).

6.     Excluded from the Class are the Defendants, and any officers, directors, or employees of any Defendant.  Also excluded from the Class are the persons who submitted a valid and timely Request for Exclusion as listed on Exhibit A attached hereto.  Except as to any person who filed a timely and valid exclusion from the Settlement Class, the Litigation and all claims contained therein, as well as all of the Released Claims, are dismissed with prejudice as to the Representative Plaintiffs and all Settlement Class Members as against the Released Persons. The Settling Parties are to bear their own costs, except as otherwise provided in the Settlement Agreement and this Order.

7.     Upon the Effective Date, the Representative Plaintiffs and each of the Settlement Class Members shall be deemed to have, and by operation of this Order and Judgment shall have, fully, finally and forever released, relinquished and discharged all Released Claims against the Released Persons.

8.     Upon the Effective Date, the Representative Plaintiffs and all Settlement Class Members and anyone claiming through or on behalf of any of them are forever barred and enjoined from commencing, instituting or continuing to prosecute any action or any proceeding,

in any court of law or equity, arbitration tribunal, administrative forum, or other forum of any kind asserting any Released Claim against any of the Released Persons.

9.      The Court hereby finds that the Notice provided to the Settlement Class constituted the best notice practicable under the circumstances. Said Notice provided due and adequate notice of these proceedings and the matters set forth herein, including the terms of the Settlement Agreement, to all persons entitled to such notice, and said notice fully satisfied the requirements of Rule 23 of the Federal Rules of Civil Procedure, the requirements of due process and any other applicable law. Due and adequate notice of the proceedings has been given to the Settlement Class Members, and a full opportunity has been offered to the Settlement Class to object to the proposed Settlement, to participate in the hearing thereon, and to request exclusion from the Settlement Class.

10.     Neither the Settlement Agreement, nor any of its terms and provisions, nor any of the agreements, negotiations or proceedings connected with it, nor any of the documents or statements referred to therein shall be:

a.      Offered or received as evidence of or construed as or deemed to be evidence of liability or a presumption, concession or an admission by any of the Defendants of the truth of any fact alleged or the validity of any claim that has been, could have been or in the future might be asserted in the Litigation or in any litigation, or otherwise against the Defendants, or of any proposed liability, negligence, fault, wrongdoing or otherwise of the Defendants;

b.      Offered or received as evidence of or construed as or deemed to be evidence of a presumption, concession or an admission of any purported violation of law, breach of duty, liability, default, wrongdoing, fault, Consumer Fraud Act violations

Case 2:07-cv-02249-PS   Document 227-1   Filed 07/09/10   Page 6 of 8

misrepresentation or omission in any statement, document, report or financial statement heretofore or hereafter issued, filed, approved or made by any of the Defendants or otherwise referred to for any other reason, other than for the purpose of and in such proceeding as may be necessary for construing, terminating or enforcing the Settlement Agreement;

     c.     Deemed to be or used as an admission of any liability, negligence, fault or wrongdoing of any Defendant in any civil, criminal or administrative proceeding in any court, administrative agency or other tribunal;

     d.     Construed as a concession or an admission that the Representative Plaintiffs or the Settlement Class Members have suffered any damage or as an admission or concession that the consideration to be given in the Settlement represents the amount which could be or would have been awarded to the Representative Plaintiffs or the Settlement Class Members after trial; or

     e.     Construed as or received in evidence as an admission, concession or presumption against the Representative Plaintiffs or the Settlement Class Members, or any of them, that any of their claims are without merit.

11.     Only Class Members filing a valid and timely Claim Form with Proof of Repair for Reimbursable Repairs shall be entitled to receive Reimbursement Payments from the Reimbursement Fund.

12.     The Claim Procedure is approved as fair and reasonable, and Class Counsel and the Settlement Administrator are directed to administer the Settlement in accordance with its terms and provisions.

Case 2:07-cv-02249-PS   Document 227-1   Filed 07/09/10   Page 7 of 8

13.     All Class Members, as of the Effective Date, shall be bound by the releases set forth herein.

14.     Co-Class Counsel are hereby awarded the sum of $9,207,248.19 as and for attorneys' fees, which sum the Court hereby finds to be fair and reasonable, and $677,534.75 in reimbursement of expenses, which amounts shall be paid directly to Co-Class Counsel within thirty (30) days of entry of this Order of Final Judgment; except if an appeal of the award of counsel fees and expenses is filed, in which event said amount shall within thirty (30) days of entry of this Order and Final Judgment be placed into and held by defendants in an interest bearing account. Within fifteen (15) business days of termination of appellate procedures and any District Court proceedings thereafter, all counsel fees and expenses plus such interest accrued in the account as allocable to the amount ultimately ordered by the Court to be payable to Co-Class Counsel, shall be disbursed from the funds held in the interest bearing account  pursuant to Section 15.3 of the Settlement Agreement.

15.     Upon entry of this judgment, Representative Plaintiffs John M. Dewey, Patrick DeMartino, Patricia Romeo, Ronald B. Marans, Edward O. Griffin, Jacqueline Delguercio, Lynda Gallo, Francis Nowicki, and Kenneth Bayer are each awarded $10,000.00 as and for  each class representative's award for time and effort expended in connection with the Litigation, which amounts shall be paid directly to the each of the Representative Plaintiffs by the Defendants, within thirty (30) days after the Effective Date.

16.     Subject to appellate proceedings, if any, and  without affecting the finality of this Judgment in any way, in accordance with paragraph 18.12 of the Settlement Agreement,  the Court shall retain continuing and exclusive jurisdiction over the Settling Parties and all Settlement Class Members, and over the administration  and enforcement of the settlement.

Case 2:07-cv-02249-PS   Document 227-1   Filed 07/09/10   Page 8 of 8

17.     Any Released Person may file the Settlement Agreement and/or this Judgment in any action that may be brought against it in order to support any defense or counterclaim, including, without limitation, those based on principles of res judicata, collateral estoppel, release, good faith settlement, judgment bar or reduction, or any other theory of claim preclusion or issue preclusion or similar defense or counterclaim.

→ Consolidate for all purposes 07-2249 and 07-2361
for all purposes and

18.     The Clerk of the Court is directed to enter this Final Judgment.

19.     Judgment shall be, and hereby is, entered dismissing the Litigation with prejudice, on the merits, and without taxation of costs in favor of or against any party.

20.   The following motions are hereby resolved by the Opinion and this judgment: Dkt Nos. 144, 145, 146, 147, 148, 149, 200, 201, 213, 228 filed in Civ No 07-2249

Dated: July 30, 2010                    BY THE COURT:

_____
Honorable Patty Shwartz, U.S.M.J.

8

# Exhibit A

**Rust Consulting, Inc.**
**Dewey v. VW Settlement**
**Requests for Exclusion - As of July 22, 2010**

| Seq | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 1 | 24095730 | LINDA D GINDT | N7561 STH 58 | NEW LISBON | WI | 53950 | 3VWCC21C91M429703 |
| 2 | 27841044 | DIANE MERON | 607 WOODDUCK DR UNIT H | SAINT PAUL | MN | 55125-1832 | 3VWCD21C91M402374 |
| 3 | 11896658 | MARY A BOLAND | 357 E BROADWAY ST | WINONA | MN | 55987-3926 | WAUEH24B91N000984 |
| 4 | 29922918 | STACI A MORISCH | PO BOX 163 | LONG PRAIRIE | MN | 56347-0163 | 3VWFE31C34M411687 |
| 5 | 12202861 | SHELLY R LILJEQUIST | 2163 HOYT AVE NW | MAPLE LAKE | MN | 55358-2615 | WAUEB28D2XA321759 |
| 6 | 37130015 | WILLARD B STEVENS | 72 BUNKER HILL DR | LISBON | IA | 52253-8545 | 3VWTG29M91M048740 |
| 7 | 7731532 | DAVID J LOUGHEAD | 17164 ELER DR | CLINTON TWP | MI | 48038-7714 | WAUAC28D3XA252160 |
| 8 | 22259986 | MYRTLE M MOORE | 5471 MILLBROOK DR | WILLIAMSBURG | MI | 49690-9389 | 3VWCB21C51M468250 |
| 9 | 8284244 | MARK B HUNNER | 11917 SANDY BAY RD | TWO RIVERS | WI | 54241-9550 | WAUFA24B1XN012942 |
| 10 | 33793818 | PATRICK J CURTIN | 310 GORDON AVE | SHERRILL | NY | 13461-1417 | 3VWSG69M11M200507 |
| 11 | 33252483 | BRIAN LEVAN | 4428 ASHBURNER ST | PHILADELPHIA | PA | 19136-3807 | 3VWSE69M4M070123 |
| 12 | 32510782 | NELDA G BATTEN | 13107 DEVETTE DR | CHESTERFIELD | VA | 23838-2962 | 3VWSE69M42M069015 |
| 13 | 4700951 | KATHERINE B MACPHERSON | 17 WILLARD ST | CAMBRIDGE | MA | 02138-4836 | WAULT68E54A414440 |
| 14 | 19402154 | JAMES M GREER | 400 PARENT LN | FINCHVILLE | KY | 40022-6713 | WVWMA63B1XE491167 |
| 15 | 42249276 | CHRISTOPHER P OLENICZAK | 1345 VILLA PARK CIR APT 10 | LAKE WORTH | FL | 54330-2703 | 3VWSK69M00M040664 |
| 16 | 35117292 | LYNDA L PERALTA | 7013 E STONE RAVEN TRL | SCOTTSDALE | AZ | 85266-7005 | 3VWSK69M61M185839 |
| 17 | 55798927 | DOUG B KLUNDER | 6840 PARISH ALL PL SW | SEATTLE | WA | 98119-1969 | WVWEU73C9XP071485 |
| 18 | 30265165 | LESTER L KLONTZ | 8416 E EL PASO ST | MESA | AZ | 85205-5011 | 3VWRR31C16M408047 |
| 19 | 24894500 | ALEXIS J WHRAY | 201 8TH AVE SE | WINCHESTER | TN | 37398 | WVWRH63B01E57564 |
| 20 | 13428723 | CHERYL A BROWN | 62 ERIN LN | EAST SETAUKET | NY | 11733-3474 | WAULC68E84A138524 |
| 21 | 61269293 | PATTIE M COLE | PO BOX 594 | SPRINGVILLE | AL | 35146-0594 | 3VWSP69M21M161698 |
| 22 | 22273475 | NICOLE A HASTIE | PO BOX 236 | LAKE HILL | NY | 12448-8236 | WVWPC83B03P342174 |
| 23 | 24816007 | HENRY D BIGGS | 3513 BROOKTREE LN | INDIAN TRAIL | NC | 33761 | WVWPD63B3YE339913 |
| 24 | 20351151 | STEFAN E LUEBKE | 8409 SPANISH MOSS LN | CHARLOTTE | NC | 28262-2229 | WVWMA63BXXE339165 |
| 25 | 22469070 | JOHN SCHULTZ | 2143 WOODLAND ESTATES DR | ELKHART | IN | 46514-8263 | WVWPC83B13P034608 |
| 26 | 60245458 | CHRISTA M LEWIS | 1384 WIMBLEDON WAY | CHARLOTTESVILLE | VA | 22901-0635 | 3VWSK69M0XM087913 |
| 27 | 43270613 | GARY FAIRINGER | 2265 N POINT DR | YORK | PA | 17406-1946 | WVWPD63B4P054046 |
| 28 | 37507671 | C A TRAPHAGEN | 5970 DARBY RD | CICERO | NY | 13039-9051 | 3VWTG69M91M151500 |
| 29 | 20837204 | DAVID A HALSON | 2954 MEADOW HILL DR | CLEARWATER | FL | 33761 | WVWPD63B2XE53913 |
| 30 | 33156514 | AMY L CAMELINE | 445 DOGWOOD LN | NAZARETH | PA | 18064-9773 | 3VWSE69M82M074024 |
| 31 | 13779528 | WILLIAM N MILBURN | 4090 HEARTHSTONE DR | SARASOTA | FL | 34238-3200 | WAUDH74F08N025653 |
| 32 | 15137777 | DAVID M ROBERTS | 4401 WRIGHTS FERRY RD | LOUISVILLE | TN | 37777-5146 | WAUL18E8A008263 |
| 33 | 29647302 | LOIS D ROBERTSON | 14604 TOLL RD | NEW WINDSOR | MD | 21776-7816 | 3VWDD21C06M172970 |
| 34 | 61857681 | BLEU NGUYEN | 631 N GLENROSE DR | ORANGE | CA | 34482-6910 | WVWTG69M01M159894 |
| 35 | 25028607 | SHERRI L CRISENBERRY | 46 TEAL DR | OCALA | FL | 34482-6910 | 3VWSW31CK6M402676 |
| 36 | 18191813 | JAMIE L HEATLY | 285 CHANNING RD | BELMONT | MA | 02478-4157 | WVWMD63B9XE051726 |
| 37 | 29545712 | AUDREY F MILLER | 135 E WOODSDALE AVE | AKRON | OH | 44301-3920 | 9BWDD61J8T4039080 |
| 38 | 61778001 | VAUN G SAVER | 1360 NW 127TH CT | VALLEY | NE | 68064-6411 | WVWMB63B91E054201 |
| 39 | 22436849 | LUCILLE S ASCIOLLA | 1 CROSS LN | MARLBORO | NJ | 07746-1761 | WVWPD63B1P230312 |
| 40 | 22190058 | DIANA F KONOPKA | 402 GRIGGS DR # 402 | BRIDGEWATER | NJ | 08807-3727 | WVWPD63B0P292729 |
| 41 | 37970277 | MARY R SAMUEL | 1633 N SIERRA BONITA AVE | LANGHORNE | PA | 19047-8237 | WVWRH63B21P138891 |
| 42 | 55574743 | RUTH E OMEARA | 1633 N SIERRA BONITA AVE | LOS ANGELES | CA | 90046-2815 | WVWDB71K78W019562 |
| 43 | 21277276 | WILLIAM A FELSING | 8701 S KOLB RD SPC 11-229 | TUCSON | AZ | 71052-3202 | 3VWCC21C51M409790 |
| 44 | 65574743 | DARLENE A URBANEC | 320 JEFFERSON ST | MANSFIELD | LA | 71052-3202 | 3VWCC21C51M409790 |
| 45 | 8523039 | WILLIAM A FELSING | 8701 S KOLB RD SPC 11-229 | TUCSON | AZ | 90046-2815 | WVWDB71K78W019562 |
| 46 | 27529881 | DARLENE A URBANEC | 320 JEFFERSON ST | MANSFIELD | LA | 71052-3202 | 3VWCC21C51M409790 |
| 49 | 49539547 | D K TRACY | 5 ROAD 3631 | AZTEC | NM | 87410-9607 | 3VWDC21C06M446929 |
| 50 | 27756618 | MULDOON FAMILY TRUST MULDOON ROBERT EV | 11010 BANNER MINE WAY | NEVADA CITY | CA | 95959-9472 | 3VWCC21C1YM445748 |
| 51 | 27846568 | DEBRA K SNYDER | 118 ICE DAM LN | CATAWISSA | PA | 17820-7632 | 3VWCD21C91M445760 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq | RustID | Name1 | Addre | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 52 | 14742880 | HARRY E CULVER | 206 ALDER LN | LEWISBURG | WV | 17837-9360 | WAUIL T64B2XN045260 |
| 53 | 8121271 | MARY R BOHNERT | 179 CHEWS LANDING RD | CLEMENTON | NJ | 08021-3847 | WAUC52B2DXWVA013204 |
| 54 | 17657051 | RONALD R ROLLEK | 76 HERITAGE FARM RD | BUFFALO | NY | 14218-3718 | WVWAD62B3SP006480 |
| 55 | 10757192 | DANIEL A ARCHABAL | 6 TOWNSEND CIR | NATICK | MA | 01760-4132 | WAUED28D4XA015292 |
| 56 | 31787280 | KATHRYN J TABERSKI | 777 E CEMETARY RD | MAPLE CITY | MI | 49664-9702 | 3VWSK69M91M14697 |
| 57 | 18252841 | JOHN C FRANK | 558 WEST CT | GLEN BURNIE | MD | 21061-4777 | WVWEV71K06W18X709 |
| 58 | 24400798 | CLARA LAISS | 553 8TH AVE | WARMINSTER | PA | 18974-4453 | VVWPD63B94P202283 |
| 59 | 37872554 | RAE KEOGH | 3050 MILITARY RD NW APT 421 | WASHINGTON | DC | 20015-1361 | 9BWDD61.81I405T987 |
| 60 | 10580271 | DANIEL R KOWALEWSKI | 805 KOWAL AVE | WINONA | MN | 55987-1236 | WAUED2D1XAN072003 |
| 61 | 1527575 | JACOB GOGGIN | 9376 OAK LEAF TRL | HILLSBORO | MO | 63050-2400 | WAUC52B2DXVNA238402 |
| 62 | 13621360 | JILL K KEECH | 990 CARRIE AVE APT 9 | ROCHELLE | IL | 61068-1036 | WVAUC68E54AZ3380D4 |
| 63 | 35490760 | DIANE REUTER | 337 GREEN SPRING CT | HAMPTON | VA | 23669-1727 | 3VWSK69M82M103966 |
| 64 | 15682246 | CHARLES R HALL | 2817 39TH AVE S | FARGO | ND | 58104-7010 | WAUUT68A9N07109 |
| 65 | 49098151 | JOSEPH RADTKE | 21 ROBIN RD APT D | MOUNT HOLLY | NJ | 08060-3340 | WVWEV71K07VW018817 |
| 66 | 27633807 | GERARD PIZZARELLA | 3 ARTHUR DR W | FT WASHINGTON | MD | 20744-5564 | 3VWCD21C83M413299 |
| 67 | 27427051 | CARL A DEEB | 6712 CANEEL CT | SPRINGFIELD | VA | 22152-3029 | WWWM0B3B63P107629 |
| 68 | 21058609 | ROBERT F BOYER | 7880 S 151ST CIR | OMAHA | NE | 68138-3395 | 3VWCB21C72M408148 |
| 69 | 11451969 | ANGELA E ROJAS | 2921 STONEGATE CT SW | ROCHESTER | MN | 55902-4252 | WAUEC84B7N025553 |
| 70 | 17782210 | GAIL K JAMBOIS | 5250 AUGUSTINE POINTE CT | COLGATE | WI | 53017-9754 | WVWAE63B95E070803 |
| 71 | 30465404 | NASSER A SALEH | 4854 S LAMON AVE | CHICAGO | IL | 60638-2123 | 3VWSB69M01M097434 |
| 72 | 22904761 | GERARD PIZZARELLA | 57 BRITTLE LN | HICKSVILLE | NY | 11801-6012 | 3VWDC21C83M441249 |
| 73 | 27432720 | BRIAN M BOEGEL | 1622 CYPRESS TRL | MIDDLETON | WI | 53562-3357 | 3VWCB21C92M404028 |
| 74 | 37274412 | ALAINA J READMAN | 1016 THRUSH ST | GREEN BAY | WI | 54301-4334 | 3VWDD21C01M408045 |
| 75 | 29593521 | DONIVAN RATLIFF | 7212 W 144TH PL | OVERLAND PARK | KS | 66223-2283 | 3VWDC21C73M408066 |
| 76 | 25926811 | JOELL C L ANTONIO | 317 CENTER AVE | PHOENIXVILLE | PA | 19460-1196 | WWTH68E67P000009 |
| 77 | 13070885 | NANCY N OLSON | 7711 S WYNDHAM HILLS PKWY | FRANKLIN | WI | 53132-8229 | WAUC68E02A119975 |
| 78 | 23748033 | MARTHINUS J VANZYL | 19 CONCORS CROSSING LN | CHADDS FORD | PA | 19331 | WVWPG63B71FX085818 |
| 79 | 13354194 | BARBARA M CHERRY | 912 FILLMORE RD | NORRISTOWN | PA | 19403-4014 | WVWMAG83HXE236289 |
| 80 | 34976760 | JOANNE Y BODDY | 301 PLAZA CT APT 3A | ABERDEEN | MD | 21001-2811 | 3VWSK69M52M313928 |
| 81 | 31196836 | TARYN L KEPPY | 308 E LAURETA ST | BLUE GRASS | IA | 52726-9790 | 3VWSD69M1M392862 |
| 82 | 55902963 | MARYL HOLLEY | 401 SEA OATS DR APT D | JUNO BEACH | FL | 33408-1905 | WVWCD63B61E076741 |
| 83 | 17357395 | LOUIS ISABELLA | 37 BAMBERGER LN | STATEN ISLAND | NY | 10312-4122 | WVWVAC62B2E1P020867 |
| 84 | 33232751 | NATHANIEL J SARKKINEN | 335 BLUE SPRUCE LN | SOMERSET | WI | 54025-8083 | 3VWSE69M83M414491 |
| 85 | 54929781 | SYLVIA GRUENBERG | 9639 WELDON OR APT F201 | TAMARAC | FL | 33321-0851 | WVWAK73C47P009296 |
| 86 | 26622333 | PATRICE ARGENZIO | 3 SABRE RD | SOMERSET | WI | 08080-4226 | WVWDK68B7E219163 |
| 87 | 62898436 | HANS WECKERLE | 7 S 555TH OAK TRAIL DR | NAPERVILLE | IL | 60540 | 9BWGL61.I85400064 |
| 88 | 35221647 | KATIE L AHLES | 2918 MAPLE TER | GERMANTOWN | WI | 53022-1611 | 3VWSK69M63M146361 |
| 89 | 32172680 | XINCHEN CAN | 102 FAIRMONT ST APT A8 | CLINTON | MS | 39056-4703 | 3VWSE69M2M049098 |
| 90 | 12915103 | PAMELA KORDUNER | 3031 GRAND VIEW BLVD # 14 | LOS ANGELES | CA | 90066-1000 | WAUL C68E36A057760 |
| 91 | 25993293 | GAIL K MCCURRY | 212 PALISADES DR | SIGNAL MTN | TN | 37377-3084 | 3VWDD21C73M406236 |
| 92 | 23050961 | JENNIFER SHARP | 1125 SWITCHGRASS LN | CROWLEY | TX | 76036-4319 | 3VWDB70386P206549 |
| 93 | 51425494 | DIANE SACKS | 5001 WOODWAY DR UNIT 105 | HOUSTON | TX | 77056-1707 | 3VWRMT1K39M104877 |
| 94 | 3920572 | ERIC C-CHAN HANG | 668 55TH ST # 1 | BROOKLYN | NY | 11220-3313 | WAUL C68E72A157185 |
| 95 | 27126714 | HANS WESSEL | 63 MULBERRY RD | DEERFIELD | IL | 60015-5038 | WVWYF71K09W087714 |
| 96 | 13063603 | RONALD P WARNE | 10843 COUNTY ROAD 2038 | ROLLA | MO | 85401-8479 | WVWCB21C2M447274 |
| 97 | 17782746 | ARNOLD ROY | TALIESIN W | SCOTTSDALE | AZ | 85281 | WAUL C68E82A307234 |
| 98 | 52233237 | LESLEY S LIPKE | 534 E HARNEY RD | ESKO | MN | 55733-9445 | WVWCB21C8M284145 |
| 99 | 17782746 | ERNEST G MILLER | 534 N PONE VALLEY RD NW | GEORGETOWN | TN | 37336 | WVWAE63B6GP006034 |
| 100 | 31430845 | ANTONIA RAYA | 1743 BERN DR | CORONA | CA | 92882-4754 | 3VWSD29M41M027471 |
| 101 | 38810935 | KATHERINE C SORENSON | 67 CHARLES ST | ILION | NY | 13357-1901 | 9BWGK61.172407282 |
| 102 | 39921321 | WILLIAM B TIPTON | 3561 ELMHURST AVE | SANTA CLARA | CA | 95051-6545 | WVWSK61172V023107 |

**Rust Consulting, Inc.**
**Dewey v. VW Settlement**
**Requests for Exclusion - As of July 22, 2010**

| Seq. | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 103 | 4933618 | SANDRA L BLUE | 4271 MILTON WAY | LIVERMORE | CA | 94551-4824 | WAURD68D11A071187 |
| 104 | 49421453 | JAMES R BUCKLES | PO BOX 128 | CANEYVILLE | KY | 42721-0128 | 3VWCA21C6YM480162 |
| 105 | 10538018 | JESUIT COMMUNITY AT LMU | PO BOX 45041 | LOS ANGELES | CA | 90045-0041 | WAUED78D82A763183 |
| 105 | 34785904 | COURTNEY R GRAY | 736 PUDVAH HILL RD | ENOSBURG FLS | VT | 05450-4493 | 3VWSK69M54M031812 |
| 106 | 35745082 | ALEXANDRA VORONINA | 12915 NE 73RD ST | VANCOUVER | WA | 98682-4807 | 3VWSE69M90M187409 |
| 106 | 34921050 | KAELI B BLACK | 564 MANCHESTER RD | AUBURN | NH | 03032-3117 | 3VWSK69M51M087179 |
| 107 | 32214250 | JAMES V ELVEY | PO BOX 1428 | N LITTLE ROCK | AR | 72115-1428 | 3VWSE69M20M069925 |
| 108 | 28945444 | MARION M MCCLARIN | 9203 SE 179TH LUNSFORD LN | THE VILLAGES | FL | 32162-0835 | 3VWCP21C9SM406089 |
| 109 | 2239580 | SEBASTIEN DAVID | 7516 SALEM RD | FALLS CHURCH | VA | 22043-3211 | WAUDT48H04KG09261 |
| 110 | 31557085 | ASHLEY M ANKLAM | 401 NORTHAMPTON ST APT 3-2 | EASTON | PA | 18042-3520 | 3VWSD69M11M098899 |
| 110 | 21981388 | CHAD D MORSE | 1423 MORSE RD | NORTH TROY | VT | 05859-9492 | WVWPL23B41V236620 |
| 111 | 39403438 | YOUNG-CHOON KIM | 77 PEACHTREE LN | ROSLYN HTS | NY | 11577-2415 | 9BWFGR1J42K001223 |
| 112 | 24811217 | GAYLE S BALDELLI | 2 HEARTHSTONE DR | BROOKFIELD | CT | 06804-3002 | WVWRH63B71P096824 |
| 113 | 33420469 | MARSHA A SCHUMACHER | 6668 BROOKHILLS CT SE | GRAND RAPIDS | MI | 49546-7273 | 9BWPGR1J61J4060143 |
| 114 | 49096910 | CHRIS K PAPPAS | 1776 HERITAGE WAY | MANHASSET | NY | 11030-1011 | WVWEV71K06W122649 |
| 114 | 25984135 | BERT BITTORNA | 110 E MARSHE ST | LOMBARD | IL | 60148 | WVWTH63B64P196894 |
| 115 | 43008216 | BRENT MALGARIN | 2818 E WABASH AVE | SPOKANE | WA | 99217-5070 | WVWPD63B4X442476 |
| 116 | 30546711 | JOHN NEARY | 1447 HENRIETTA ST | BIRMINGHAM | MI | 48009-1808 | 3VWSB69M72M164536 |
| 117 | 13898141 | SHARYN REINER | 7 CRANFORD DR | NEW CITY | NY | 10956-5406 | WAULC68E59A015633 |
| 118 | 28459465 | M T BOUCHARD | 14 STONECROFT DR APT D3 | HEBRON | CT | 06248-1443 | 3VWSC21C8TM445645 |
| 118 | 45616680 | MICHELE L SPROVIERI | 9222 EMILY CIR | LAKE WORTH | FL | 33467-3600 | WAUAF78E54A069923 |
| 119 | 44164171 | MICHELE L CATAPANO | 9222 EMILY CIR | LAKE WORTH | FL | 33467-3600 | WVWRH63B42P037305 |
| 120 | 22745906 | CATHERINE SANDERS | 11601 N LAKESHORE DR | LAKE STEVENS | WA | 98258-8568 | WVWPD63B2GP431650 |
| 121 | 27039473 | BRENT C CHAPIN | 3878 BRAEBURN ST | OSHKOSH | WI | 54904-7331 | 3VWCE21C7TM464023 |
| 122 | 43199754 | CHARLES L HASLUP | 8198 DONCASTER RD | ARNOLD | MD | 21012-1908 | 3VWSK69M7XM065087 |
| 127 | | DAVID R SHELTON | PO BOX 4 | TAHOE CITY | CA | 96145-0004 | WAUDF78E33A161679 |
| 128 | 21186564 | TVOMEYS INC | 234 LINCOLN ST | NORWELL | MA | 02061-1250 | WVWRH63B3E061366 |
| 129 | 47442702 | ABIGAIL L CATES | 1141 ALASKA AVE SE | PORT ORCHARD | WA | 98365-7164 | 3VWCT71K50M654572 |
| 130 | 32811681 | MARLENE F STERN | 1319 E HILLSBORO BLVD | DEERFIELD BCH | FL | 33441-4231 | 3VWSE69M21M034104 |
| 131 | 2934918 | ALBERT J SHOTT | 10334 14TH AVE NW | SEATTLE | WA | 98177-5304 | WAUEH64B1N171705Z |
| 131 | 39693174 | ELAINE MYERS | 3004 NW 88TH ST | SEATTLE | WA | 98117-3393 | WVWSB61J32V248966 |
| 132 | 20118730 | THOMAS CICERO | 35 BEECH ST APT 23 | HOMOSASSA | FL | 34446-3942 | WVWMA63B8XE762639 |
| 134 | 6494056 | HERBERT F KENNY | 27 COLLINS PKWY | MERIDEN | CT | 06450-6020 | WAUDC24B4AN093119 |
| 135 | 29191406 | WESLEY I MIKA | 1519 N KENNICOTT AVE | ARLINGTON HTS | IL | 60004-3601 | 3VWSC31C1XM424020 |
| 135 | 63274318 | PATRICIA D MCCARTHY | 1008 KING STABLES CIR | BIRMINGHAM | AL | 35242-6425 | WVWSK61J63W480887 |
| 136 | 2571416 | ANDREW D SHELDON | 119 NORTH RD | NORWICH | NY | 13815-5257 | WAUEC68D03A039049 |
| 137 | 29122196 | TIMOTHY WILSON | 1012 PUTMAN DR NW | HUNTSVILLE | AL | 35816-2212 | 3VWSC21C31M181182 |
| 139 | 17439800 | JOSEPHINE SCHOTSCH | 141 NESBITT RD | NEW CASTLE | PA | 16105-1054 | WVW1H63B9P124533 |
| 140 | 44617530 | CHRISTINE M CHUNCHICK | 436 DEERFIELD DR | CRANBERRY TWP | PA | 16066-4012 | 3VWSD69M8M216533 |
| 141 | 13678449 | RAYMOND J BEDELL | 1287 ROYAL POINTE LN | ORMOND BEACH | FL | 32174-1464 | WAULC68E64A190044 |
| 142 | 16932159 | JOHN P MARTINEZ | 5564 TIMBERFALLS RD NW | ALBUQUERQUE | NM | 87114-1540 | 3VWSF71K0XM713229 |
| 143 | 36909476 | MEGHAN L SNELL | 231 GRAND ST APT 1L | HOBOKEN | NJ | 07030-2539 | 3VWDM81Y2XM013039 |
| 144 | 40332918 | KARL W GILLETTE | 11827 HICKORYNUT DR | TAMPA | FL | 33625-5697 | WVWSB63B45E026634 |
| 145 | 43525365 | ANDREW SWINSON | 2455 KY HIGHWAY 33 | WILMORE | KY | 40390-9603 | WVWSB69M6M102922 |
| 145 | 25062014 | MARIAN P GOODBREAD | 5261 GREEN DR | WINTER HAVEN | FL | 33884-3865 | WVWRH63B32P041671 |
| 146 | 30381797 | CHARLOTTE S MARZ | PO BOX 545 | LOS OLIVOS | CA | 93441-0545 | 3VWSG69M4M104683 |
| 148 | 56206531 | FRED B STIMSON III | 3550 SIBLEY LN | TEMPLETON | CA | 93465-9472 | WVWJK73C4P019911 |
| 149 | 29385133 | DANIELLE L PICARD | 2701 CORABEL LN APT 174 | SACRAMENTO | CA | 95821-5238 | WVWCA71K28M013114 |
| 161 | 6655792 | JAMES M FETTER | 4100 ALBION ST UNIT 420 | DENVER | CO | 80216-4444 | WAUDA78E47JN017225 |
| 162 | 31506871 | JACQUELINE A DOSCHWELLS | 5706 SOUTHVIEW CT | CITRUS HTS | CA | 95610-7447 | 3VWSD69MX1M123653 |
| 163 | 17675673 | VIOLA M PALMER | 1901 LINDSAY LN | ANN ARBOR | MI | 48104-4168 | WVWAC63B85E011515 |

Case 2:07-cv-02249-PS   Document 247-1   Filed 07/27/10   Page 5 of 23 PageID: 7479

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq. | RustID | Name† | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 154 | 24278454 | NANETTE L BURDICK | 2428 BUENA VISTA AVE | ALAMEDA | CA | 94501-1548 | WVWPD63B9ZP226812 |
| 155 | 2084497 | GEORGE T SCOTT | 1224 ASHLAND AVE | SANTA MONICA | CA | 90405-5802 | WAUJDD68J9A058899 |
| 156 | 12702275 | RONALD L TAGNEY | 639 W YOSEMITE DR | MERIDIAN | ID | 83646-4947 | WAUJC68E6EA120856 |
| 157 | 40426686 | PHYLLIS F JONES | 18099 JAYHAWK DR | PENN VALLEY | CA | 95946-9212 | WVWWA63B26E114837 |
| 158 | 51680466 | MA-LAFELEAH FERNANDEZ | 23829 VANCE AVE | HAZEL PARK | MI | 48030-2816 | 3VWRM71K96M129558 |
| 159 | 15122501 | REBECCA S KENFIELD | 19910 OASIS AVE | PEYTON | CO | 80831-7825 | WVWCD63B35E128566 |
| 160 | 40601854 | SRINIVAS SUBBARAO | 201 GILLESPIE DR APT 6202 | FRANKLIN | TN | 37067-7598 | WAUML68E82A299032 |
| 161 | 28333016 | JON K BENGUIAT | 17 MELISSA ST | STATEN ISLAND | NY | 10314-7440 | 3VWCK21C63M427886 |
| 162 | 10692639 | EAMON D BLAKEMORE | 2610 COUNTRY CLUB BLVD APT 1202 | STATEN OLMSTED | OH | 44070-4548 | WAUED28D0YA054116 |
| 163 | 41691916 | VIVEK SINGH | 655 S FAIR OAKS AVE APT K209 | SUNNYVALE | CA | 94086-7858 | WAULD64B12N059951 |
| 164 | 30391215 | ROBERT W CARLSON | 6809 E MICHIGAN AVE | FRESNO | CA | 93727-1451 | WVWML63B36E192799 |
| 165 | 41277751 | JEANNETTE H BAUERMEISTER | 225 S MOVIL LAKE RD NW | BEMIDJI | MN | 56601 | WVWMA63B67K192799 |
| 166 | 49497625 | PATRICIA E TAWNEY | 759 EASTLAND OAKS DR | WASHINGTON | MO | 63090-5163 | 3VWVA21CX7M454708 |
| 167 | 17593526 | MICHAEL AUGUSTINI | 11426 ELM ROW RD | ALBION | MI | 49224-9646 | WVWWA63B5X7E321383 |
| 168 | 42050013 | BERNICE R BELL | 1202 RAYNOR AVE | MC LEAN | VA | 22101-2632 | WVWCD63B33E321353 |
| 169 | 38116065 | WALTER D KATZER | 3277 UTAH RD | WELLSVILLE | KS | 66092-8557 | 3VWSP69M22M104910 |
| 170 | 13867768 | CAROLYN SYLVESTER | 2023 E 4TH AVE | SPOKANE | WA | 99202-3211 | WAUJC68E83A271733 |
| 171 | 21941436 | JIMMIE A MEAD | 35906 SLEEPY HOLLOW LN | YUCAIPA | CA | 92399-9514 | WVWPD29B1YP431648 |
| 172 | 42371724 | KATHRYN A KAYLOR | 624 E CHERRY ST | PALMYRA | PA | 17078-2802 | WVWPD63B9ZP451958 |
| 173 | 46539173 | MARJORIE F JOHNSON | 23675 RAPP DEAN RD | RAYMOND | OH | 43067-9755 | 3VWSF71K2MM723552 |
| 174 | 31470919 | ROSEMARIE B HASLINGER | 2415 ARAPAHO DR | ARLINGTON | TX | 76018-2509 | 3VWSD29M7YM021826 |
| 175 | 57897575 | JUSTIN C ARMSTRONG | 128 TUSCOLA ST | PITTSBURGH | PA | 15211-2012 | 3VWDD21C33M420022 |
| 176 | 10725122 | JOAN R LANG | 17 MOUNTAIN AVE | WOODSTOCK | NY | 05091-1017 | WVWEB63X3A315502 |
| 177 | 41583739 | LEWIS F STAPLES | 7054 CHARLESTON AVE # 1128 | NORTH BEACH | MD | 20714-9606 | WVWMD22B9YP210775 |
| 178 | 28026099 | HENLEY C DAY | 1 COTTAGE ST | HAVERHILL | MA | 4063 | WVWCK21C12M050762 |
| 179 | 25314735 | TERRY A NICHOLS | 1130 HAVENBROOK CT | SUWANEE | GA | 30024-2876 | WVWPH63B66P434708 |
| 180 | 46784894 | COLEMAN COMMUNITIES INC | 2013 SPRING VALLEY RD | MORRISTOWN | NJ | 07960-7022 | WVWTH63B62P178795 |
| 181 | 54453418 | JAMIE B MULHOLLAND | 1859 S TOPAZ WAY STE 200 | MERIDIAN | ID | 83642-4476 | WVVCDA71L44D063214 |
| 182 | 36509157 | AUDREY KIRSCHENBAUM | 3610 FILLMORE ST | DENVER | CO | 80205-3642 | 3VWSH69M15M054058 |
| 183 | 17374682 | SHILEM J PANG | 30 WASHINGTON CIR | NEW CITY | NY | 10956-3737 | WVWSC63B31F010123 |
| 184 | 12599165 | MARIA G DENICKE | 3-4 ADAR GRUBER RD STOP C | FORT BRAGG | NC | 28310-0001 | WAUDE68E62A030747 |
| 185 | 45145900 | MARY A KEWLEY | 11 HARSHAW RD | PATAGONIA | AZ | 85624 | WVWVE63B14EZ77711 |
| 186 | 41102091 | BLAIR EGLI | 4596 RIVIERA AVE APT 401 | WALNUT CREEK | CA | 94596-3689 | WVWMA63B80KE362283 |
| 187 | 56647228 | TODD P RUFF | 9 HILLCREST CT | OAKLAND | CA | 94619-2411 | WVWTK93C9FEO45047 |
| 188 | 40601786 | AUDREY DEWEESE | 6510 CYPRESS PT N | AUSTIN | TX | 78746-7154 | WVWGD69M14M059735 |
| 189 | 32121803 | THOMAS J LITTLE | 1521 MEADOW LN | GRAND HAVEN | MI | 49417-9239 | 3VWSE69M14M059735 |
| 190 | 8355218 | LISA WESTLUND | 3028 N FM2 ST | HARRISBURG | PA | 17111-1210 | WAUDF68H07A233918 |
| 191 | 24110068 | KATHLEEN M CONNOR | 6485 S NEWCASTLE WAY | AURORA | CO | 80016-2496 | WVWPD63B83P180407 |
| 192 | 38952050 | ORCEVA GARWOOD | 351 NEW FOXGLOVE CT | DALLAS | PA | 97338-1133 | 9BWGL61J6G4002772 |
| 193 | 27688631 | IRIS MEYERS | 5320 HUDSON BEND RD | AUSTIN | TX | 78734-1240 | 3VWCD21C33M408514 |
| 194 | 51566399 | JEAN B JENKINS | 3566 CRESCENT CREEK CIR | LAS CRUCES | NM | 88011-4005 | 3VWRM71K78M041381 |
| 195 | 50149320 | NICHOLE M REICHERT | 7N354 LINDEN AVE | MEDINAH | IL | 60157-9839 | 3VWFA81H5WM100364 |
| 196 | 1702729 | ROBERT A BAGEANT | PO BOX 294 | CHATHAM | MI | 49816-0294 | WAUDA34E0XN074424 |
| 197 | 63342154 | MICHAEL J WILSON | 312 PARKVIEW DR | BLUEFIELD | VA | 24605-1626 | WVWSP81K63W473574 |
| 198 | 35442808 | RONALD R FERGUSON | 325 NEBORLEA WAY | COLLEGEVILLE | PA | 19426-2139 | 3VWSK69M81M093910 |
| 199 | 56840414 | RICHARD STEINER | 311 BENITA AVE | RED BLING SPGS | TN | 37150-2246 | 3VWCB21C8M454715 |
| 200 | 40114095 | FREDERICK X SCHWENKER | 2054 CENTRE TPKE | ORWIGSBURG | PA | 17961-9110 | WVWSR63L0XW066082 |
| 201 | 3402686 | DANIEL J SANTAGATA | 17 CROSSVIEW TRL | FAIRFIELD | PA | 17320-8469 | WAAUT64B4XN070704 |
| 202 | 58517425 | VALERIE A BOWLES | 18 W WEDGEWOOD CT | MILLVILLE | NJ | 08332-3617 | 3VWSA69M2M064119 |
| 203 | 12822426 | FRANK J LOZICH | 5735 NORTHVIEW PL | RIVERSIDE | CA | 92506-1053 | WAULC68C64A121599 |
| 204 | 30701116 | | 7270 174TH PL | TINLEY PARK | IL | 60477-3214 | WAUGB2A0XXA322934 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq. | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 205 | 43483104 | ANDREW P JACKSON | 1805 GENEST RD | JEANERETTE | LA | 70544-6747 | WVWPD63B82P446877 |
| 206 | 49020818 | RICHARD H CLARK | 1109 CORONADO CV | ROUND ROCK | TX | 78681-2339 | 3VWSX81K06M782924 |
| 207 | 44126490 | KATHLEEN L VLAHA | 45 NANCY DR | MONROE | CT | 06468-3218 | WVWRH63B83P123816 |
| 208 | 11150879 | CORTNEY C ANDERSON | 16 S LEDYARD ST | NEW LONDON | CT | 06320-5118 | WAUED28D0XA032768 |
| 209 | 27570616 | MARY E KELLY | 8644 SW 108TH PLACE RD | OCALA | FL | 34481-5383 | 3VWCZ1C21CM470816 |
| 210 | 51827980 | JERRIE L ALLISON | 2801 OAKDALE DR | TEMPLE | TX | 76502-1709 | 3VWRW31C91M504353 |
| 211 | 36203109 | TOM I ISHMAN | 492 UPPER CHERRY RUN RD | RURAL VALLEY | PA | 16249-2908 | WVWPP49M2M172806 |
| 212 | 18575042 | EDWARD G FICHTNER | 45 GRACE CT APT 5D | BROOKLYN | NY | 11201-4171 | 3VWCG71K57M000225 |
| 213 | 41649268 | ROBERT E HUNTER | 456 TAHITIAN DR | BASTROP | TX | 78602-4313 | WVWK63B3XE061943 |
| 214 | 43300758 | ERGUN KALKAN | 3686 CORAL TREE CIR | POMPANO BEACH | FL | 33073-4417 | WVWPD63B83P038347 |
| 215 | 5925414 | AARON D FERREE | 325 S WYNDEMERE SPGS | MOORE | OK | 73160 | WAUAC48H5K3K031002 |
| 216 | 28853220 | SUSAN M HECKMAN | HC 66BOX 215 | MOUNTAINAIR | NM | 87036-9600 | 3VWCP7AJ1CM410228 |
| 217 | 24643455 | PATRICIA G LUNN | 705 HENRYETTA ST | SPRINGDALE | AR | 72762-3151 | WVWDB63B2XE441036 |
| 218 | 19275109 | AMANDA J COOPER | 729 W FOOTHILLS DR | FAYETTEVILLE | AR | 72701-8925 | WVWNA63B0XE386908 |
| 219 | 42868873 | ANNE L MOULTON | 43 BLACK HALL RD UNIT C2 | EPSOM | NH | 03234-4355 | WVWUC63B27E170497 |
| 220 | 47642643 | LISA L CHESTER | PO BOX 2899 | RUNNING SPGS | CA | 92382-2899 | 3VWDD71K55M783177 |
| 221 | 27906583 | WANDA P EVANS | 3965 CHERRYWOOD AVE | LOS ANGELES | CA | 90008-2643 | WVWRK63B54P134265 |
| 222 | 57808338 | WILBUR HOSTETLER | 19146 MICHIGAN RD | GOSHEN | IN | 46526-5449 | 3VWCR31C75X400937 |
| 223 | 10783412 | RICHARD C MEESE | 4403 W WINSTON CT APT 60 | SPOKANE | WA | 99205-7694 | WVWED28D4XA236039 |
| 224 | 29919536 | LAURA A SWENDSON | 222 WILLOWBLUFF DR | SAN ANTONIO | TX | 78216-1685 | 3VWFE21C3XM431699 |
| 225 | 42084476 | DONNA KIDDIE | 9738 SANTA PAULA RD | OJAI | CA | 93023 | WVWNH63B7JP099185 |
| 226 | 25401844 | TERRY L ROOT | 77 WILD OAK ST | OJAI | CA | 93023-4027 | WVWRH63B74P091185 |
| 227 | 7576546 | JENNIFER L ABBOTT | 837 2ND AVE N | KENT | WA | 98032-3022 | WAUEC68E21A180414 |
| 228 | 27477311 | JAMES A WATT | 157 FONDA RD | STATESVILLE | NC | 28677-8681 | 3VWCB21CX2M441109 |
| 229 | 30385617 | THOMAS M BERRY | 509 FEDERAL RD | LIVERMORE | ME | 04253-3042 | 3VWS48MM45M0060951 |
| 230 | 10481059 | HENRY S GILBERT | 1111 HOUGHTON RD APT 1209 | KATY | TX | 77450-3055 | WAUED2A8XYN682356 |
| 231 | 13307073 | JUNG H KIM | 170 INUJANU AVE | HONOLULU | HI | 96817-4142 | WAUCC68E23A427886 |
| 232 | 26682431 | STACEY STEWART | 1209A N STATE HIGHWAY 23 | PARIS | AR | 72855-5514 | 3VWCK31C50M406370 |
| 233 | 35619888 | DIANE MCCONNELL | 5B EAGLE RUN | E GREENWICH | RI | 02818-0013 | 3VWSK69M61M124049 |
| 234 | 17622004 | JUDY LUEDTKE | 534 WASHINGTON PARK APT A1 | NORFOLK | VA | 23517-1935 | WVWADS3B15E011462 |
| 235 | 15438447 | LESLIE CHOO | 8548 LAKE FORREST DR | DOUGLASVILLE | GA | 30134-2228 | WAUED58H51A039438 |
| 236 | 33679666 | OSCAR A ZAZUETA | 69 BONANZA DR | PASCO | WA | 99301-7700 | 3VWSG29M51M029852 |
| 237 | 9410169 | LORI C ROSSELLE | 31 ROSEWOOD TER | LINDEN | NJ | 07036-3701 | WAUDC08D7A050828 |
| 238 | 28247272 | MAURICIO BARRIENTOS | 10 S MONTGOMERY AVE | ELMSFORD | NY | 10523-2215 | 3VWCK21C52M404310 |
| 239 | 28390183 | JOANNE D MARINOZZI | 99 OCEAN AVE | ISLIP | NY | 11751-4210 | 3VWCK71K53M124950 |
| 240 | 21679339 | M G GROUSS | 71 JERSEY AVE | EDISON | NJ | 08820-3529 | WVWNA63B7XE051642 |
| 241 | 28015413 | ROBERT H CARROW | 2406 MAPLE ST | PT PLEAS BCH | NJ | 08742-3634 | 3VWCF71K11M447041 |
| 242 | 28995838 | BARBARA GILBERTZ | 25880 371ST AVE | WHITE LAKE | SD | 57383-6818 | 3VWCR31C55M412008 |
| 243 | 27153444 | JERILYN E FELTON | 15380 TWIN FIR RD | LAKE OSWEGO | OR | 97035-3540 | 3VWCBK1C22M437779 |
| 244 | 17372893 | STEPHEN J DECANIO | 4509 WOODFIELD RD | KENSINGTON | MD | 20895-4239 | WVWAC63B31P008971 |
| 245 | 38095887 | SARAH N EASTER | 10634 SUSIE PL | SANTEE | CA | 92071-5033 | 9BWCB61L2240K2166 |
| 246 | 24666411 | ALBERT B MONSON | 30595 PAUMA PL | SUN CITY | CA | 92587-7604 | WVWPE63B04E302428 |
| 247 | 23243187 | MAUREEN L KLUCK | 290 CASTELLANA S | PALM DESERT | CA | 92260-2150 | WVWPD63B44P142528 |
| 248 | 59560760 | KRISTEN K COVERT | 14605 SW OSPREY DR APT 1324 | BEAVERTON | OR | 97007-7967 | 3VWSE69M53M164698 |
| 249 | 12819782 | L L CHAO | 725 KAPIOLANI BLVD | HONOLULU | HI | 96813-6012 | WAUJT64B04N064625 |
| 250 | 28824268 | LOYD D EVANS | PO BOX 1888 | HOBBS | NM | 88241-1886 | 3VWCP7AJ1CM443623 |
| 251 | 1002195 | CAROL E SERVISS | 103 WOODBINE PL | MISSOULA | MT | 59803-1301 | WVWRL61J74W164457 |
| 252 | 19587 | STEVEN J SNIDER | 114 SHORNECLIFFE RD | NEWTON | MA | 02458-2421 | WAUML44E26N010852 |
| 253 | 25810738 | MONNA C HOFFMAN | 528 W PARKER DR | SPRING VALLEY | WI | 54767 | WAUBA24B4WN164809 |
| 254 | 25294309 | JACKLYN JOHNSON | 9286 STREAMVIEW CT | DAYTON | OH | 45458-9271 | WVWRH63B61P299681 |
| 255 | 20362225 | LEON F MORRIER | 3 KRISTIE LN | PLAISTOW | NH | 03865-2343 | WVWMA63B7XE319864 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 256 | 62764629 | MARIAN T THIELSEN | PO BOX 31008 | GREENWICH | CT | 06831-0706 | 9BWYGF61J42H7974 |
| 257 | 24612548 | ZONA SCHREIBER | 277 GRAND CENTRAL PKWY | FLORAL PARK | NY | 11005-1245 | WVWPD63K4E1399595 |
| 258 | 28851905 | JOHN W. ROBERTS | HC 69 BOX 162 | TERRAL | OK | 73569 | 3VWCF21C55M442590 |
| 259 | 28057369 | ROSEMARIE MINCH | 5862 N 83RD ST | SCOTTSDALE | AZ | 85250-8213 | 3VWCK21C43M442750 |
| 260 | 21979323 | GRADY K GALBERT | 330 COUNTRY CLUB BLVD | THIBODAUX | LA | 70301-3708 | WVWPD23B37PA32547 |
| 261 | 12318629 | BRITA G THOMAS | 431 WELLINGTON AVE | ROCHESTER | NY | 14619-1249 | WAUGD28D8WA712119 |
| 262 | 14567230 | CHRISTINA S CARTER | 28185 SHERWOOD DR | WESTLAKE | OH | 44145-4499 | WAULT64B33N084158 |
| 263 | 17828840 | KRISTA TINDELL | 101 GEMINI ST | SILVER LAKE | KS | 66539-9615 | WVWAH63B21P049187 |
| 264 | 28141266 | STEPHEN MNEBESNE | 101 KENTWOOD BLVD | BRICK | NJ | 08724-3118 | 3VWDF71K19M070494 |
| 265 | 63418477 | SYLVIA B CRIBB | 13960 PLEASANT HILL DR | HEMINGWAY | SC | 29554-4380 | WVWSR61J85VW019854 |
| 266 | 62509572 | JOSEPHINE A KISHKUNAS | 2128 W MONTROSE AVE | CHICAGO | IL | 60618-1740 | WVWML63B24E121846 |
| 267 | 21080418 | MARLIN J LAMBERT | 4055 BONISTEEL RD | FORT GRATIOT | MI | 48059-3816 | WVWMD63B0XE101210 |
| 268 | 25548716 | JANINE M RUDD | 2310 AUTUMN DR | TOMS RIVER | NJ | 08755-1379 | WVWVB63B31P299408 |
| 269 | 62157097 | CONRAD PAYNE | 84 CONCORD AVE | FORT THOMAS | KY | 41075-2533 | 3VWSA29M1YM033019 |
| 270 | 37755850 | COLMAN WESTCOTT | 124 OXBOW RD | PITTSFORD | VT | 05763-9837 | 3VWSK69M33M101629 |
| 271 | 43430765 | JANELLE S MORROW | 7118 JOYCE WAY | DALLAS | TX | 75225-1729 | WVWPD63B7XE496527 |
| 272 | 37680060 | BEATRICE TOCHER | 591 APPLEBERRY DR | SAN RAFAEL | CA | 94903-1201 | 3VWTH69M30M102266 |
| 273 | 37441395 | ROBERT G SIMONS | 3287 ARIZONA LN | COSTA MESA | CA | 92626-2010 | 3VWTG69M71M131455 |
| 274 | 18072105 | CASIMIR PALUCK | PO BOX 283 | SOUTH HEART | ND | 58655-0283 | WVWCE63B15E133147 |
| 275 | 31517577 | JEFFREY J CLINE | 4901 GREEN RIVER RD | CORONA | CA | 92880-1601 | 3VWSD29M3XM049703 |
| 276 | 19245966 | NICHOLAS E HARKNETT | 184 SWANN CROSSING LN | STATESVILLE | NC | 28628-8266 | WVWMA63B07E046245 |
| 277 | 13417918 | SUSANNAH E BISSELL | 405 FLUMBRIDGE CT UNIT 202 | LUTHVLE TIMON | MD | 21093-8279 | WAULC68E34A004449 |
| 278 | 45865701 | BRANDEN S HARBIN | 111 KENTUCKY AVE | PLAINFIELD | IL | 60586-4894 | WAUPL68E05A079158 |
| 279 | 29446414 | SHIRLEY A SCHUH | 1298 W LOWERY RD | LEAD HILL | AR | 72644-9684 | 3VWDD21C31M463157 |
| 280 | 10315837 | ANDREW J MILLER | PO BOX 412 | ROUND HILL | VA | 20142-0412 | WAUEA68D9VA190652 |
| 281 | 21408496 | BRADLEE H SHATTUCK | 350 HAMMOCK SHORE DR | MELBOURNE BCH | FL | 32951-3963 | WVWNA23B11YE244203 |
| 282 | 51873332 | RAYMOND C OGE | 9 SYCAMORE CT | MONROE TWP | NJ | 08831-4072 | 3VWRZ71K19M077084 |
| 283 | 8094070 | KATHLEEN M MCLAUGHLIN | 343 CAMP WESTWOOD RD | GREENE | RI | 02827-1505 | WAUJC28D6XA047880 |
| 284 | 54971882 | BILL L SMITH | 232 NEWPORT LN SW | LILBURN | GA | 30047-2947 | WVWAK73C37P156279 |
| 285 | 58100141 | LIZBETH REYES | 33434 11TH ST E | PALMDALE | CA | 93550-4820 | 3VWDD21CX1M431693 |
| 286 | 26177380 | SUSAN C GILLESPIE | 202 W FINCASTLE ST | TAZEWELL | VA | 24651-1063 | WVWDD63B17E264305 |
| 287 | 40247783 | GEORGE L OWUSU SIAW | 436 N SUMMIT AVE APT 103 | GAITHERSBURG | MD | 20877-3211 | WVWAC63B81P010697 |
| 288 | 56463035 | DANIEL K SIMS | 10630 KNOBOAK DR | HOUSTON | TX | 77043-2406 | WVWMA63B6WE246898 |
| 289 | 18719499 | DANIEL K SIMS | 307 DUKE OF YORK ST | MAYSVILLE | KY | 41056-9025 | WVWMA23B3YP308326 |
| 290 | 11142645 | ANN M WESTON | 4053 PURDUE AVE | DALLAS | TX | 75225-7008 | WAUDG64B0XN058595 |
| 291 | 54072916 | ELIZABETH F GARSKE | 2950 DEAN PKWY APT 1803 | MINNEAPOLIS | MN | 55416-4336 | WVGBC67L54D014467 |
| 292 | 47362673 | MARY K KECK | 4242 PASSEGGI CT | PLEASANTON | CA | 94588-3034 | WAUSG74F00N059998 |
| 293 | 49651584 | JOANA BEZILA | 1313 STOKES WAY | PITTSBURGH | PA | 15212-2827 | 3VWCC21C6YM494329 |
| 294 | 61765917 | JOANN WIMBISH | 410 BROOKSIDE DR E | BRYAN | TX | 77801-3701 | 3VWSK69M31C18M418765 |
| 295 | 34535295 | TIFFANY N EKEY | 13919 54TH AVE N | MINNEAPOLIS | MN | 55446-1552 | 3VWSK69M23M158754 |
| 296 | 18234398 | TIMOTHY FLOOD | 8040 N ACORN CIR | PRESCOTT VLY | AZ | 86314-3224 | WVWEV71K79V101414 |
| 297 | 16570023 | MARCELLA T PLATZ | 336 GLENNBROOK WAY | CHALFONT | PA | 18914-3928 | 3VWEG71K37M189063 |
| 298 | 44692286 | VICTORIA K KLEIN | 14 BRETTON RD # 3 | WEST HARTFORD | CT | 06119-1208 | WAULT64B53W011261 |
| 299 | 43120291 | DOLORES C MCCORMICK | 4709 13TH AVE S | E NORTHPORT | NY | 11731-6411 | WVWPD63B54E188459 |
| 300 | 46475598 | JEFFREY D OFSTHUN | 55 MASON CT | MINNEAPOLIS | MN | 55407-3559 | WAUDF78EX6A125788 |
| 301 | 55056231 | WALTER K HANSEN | 1034 STINSON ST | SAINT PAUL | MN | 55105-1250 | WVW5K73C06P027178 |
| 302 | 21172793 | MARILYN N DUPLESSIE | 5444 POCKLINGTON RD | TECUMSEH | MI | 49286-9533 | WVWMD63B7XE418185 |
| 303 | 63445411 | FLORINI HUT | 1712 BRASELTON HWY | LAWRENCEVILLE | GA | 30043 | WVWSA29M1YM033019 |
| 304 | 51757779 | NANCY L TWIGG | 4050 E 3RD ST | TUCSON | AZ | 85711-1902 | 3VWRX29M26M086855 |
| 305 | 28800934 | DYLAN CONNELL | 413 GREEN CANYON DR | MESQUITE | TX | 75150-4520 | 3VWCP21C32DM444273 |
| 306 | 40464083 | WILLIAM M REID | PO BOX 644 | BRIDGEPORT | CA | 93517-0644 | WVWAH63B31PG23164 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq | RustID | Name1 | Addre | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 307 | 27257477 | CORINNE A JAGOCKI | 12 S LAKEWAY DR | PALM COAST | FL | 32137-1306 | 3VWCB21C72M439409 |
| 308 | 232012 | JAMES T TUBERTY | 9913 SANTA BARBARA CT | HOWEY IN HLS | FL | 34737-5033 | WAUML44E5DN016238 |
| 309 | 6777296 | MARSHA J DAMOUR | 41 OLDE COACH RD | SCHENECTADY | NY | 12302-3723 | WAUBA24B9WN177653 |
| 310 | 34681086 | SUNG V PARK | 29042 AUGUSTA | FARMINGTON | MI | 48331-4807 | 3VWSK69M43M030345 |
| 311 | 393225 | NICOLAS L BODE | 21904 34TH AVE W | LYNNWOOD | WA | 98036-4205 | WA1YD64B2D070484 |
| 312 | 10540992 | RICHARD R MAZUR | 316 SYCAMORE DR | NAPERVILLE | IL | 60540-7546 | WAUED820XX307375 |
| 313 | 29161483 | GEORGE FURNISH | 709 TEN BROECK ST | PARIS | KY | 40361-2124 | 3VWSC21C81M41042 |
| 314 | 20220044 | FRANK R BARBALACE | 1746 N 78TH CT | ELMWOOD PARK | IL | 60707-3550 | WVWMA63B9XE177857 |
| 315 | 38111655 | DENNIS BAHR | 1228 DARNELL DR | MUNDELEIN | IL | 60060-1084 | 9BWDD61J254048851 |
| 316 | 35484140 | GORDON HURLOCKER | 14041 NE 181ST ST APT D101 | WOODINVILLE | WA | 98072-6850 | 3VWSR69M9M006021 |
| 317 | 14126918 | BARRY D BRISCOE | 6470 JAMES AVE SE APT D | AUBURN | WA | 98092-8241 | WAULD4B30N027414 |
| 318 | 16748439 | MARISA HAYES | 1101 S STATE ST APT 2107 | CHICAGO | IL | 60605-3212 | 3VWSF71K45M618284 |
| 319 | 66274615 | KURT D DIETSCH | 2755 MAPLEWOOD DR STE | BEVERLY | MA | 01915-7682 | WAULT68P63N039871 |
| 320 | 15975461 | WIKTORIA SAJDAK | 1826 N CENTRAL PARK AVE | CHICAGO | IL | 60647-4704 | WAUZL54B4Y090241 |
| 321 | 21468886 | MARTHA M TALLEY | 8711 WOODLAKE DR | HENRICO | VA | 23294-6011 | WVWNA23B9YE272802 |
| 322 | 38202812 | MARY A BROWN | 50 JABALI WAY | HOT SPRINGS | AR | 71909-7319 | 3VWSP69M42M167116 |
| 323 | 38669364 | MARY M CLARK | 3901 W SOUTH BLVD | BROKEN ARROW | OK | 74011 | WVWSK61L31W087474 |
| 324 | 27158173 | LANELLE SCHRAMM | 114 CANDLEGLOW TRL | VALDOSTA | GA | 31602-8045 | 3VWCB21C22M453549 |
| 325 | 14645679 | STEVEN E FACETTI | 3175 SABLE RIDGE DR | BUFORD | GA | 30519-7882 | WAULT68P63N038971 |
| 326 | 6922283 | MICHAEL J HARRISON | 4119 WILD PARTRIDGE RD | CHARLOTTE | NC | 28226-7127 | WAUBA34E2WN122922 |
| 327 | 10127254 | JANEL POPE | 738 HALE ST STE 1 | BEVERLY | MA | 01915-2174 | WAUBA68D2AU010813 |
| 328 | 17583213 | WILSON MARTIN | 219 OLD MILL RD | NEWMANSTOWN | PA | 17073-8963 | WVWAC63B5X1P010684 |
| 329 | 1187007 | JEFFERY HATTEN | 231 N WILLOWLAWN PKWY | BUFFALO | NY | 14206-2430 | WAUBA34B7WN081487 |
| 330 | 30305564 | HANS DEBBIE | 1620 E ALTA ST | WICHITA | KS | 67216-1812 | 3VWRW31C58NA17083 |
| 331 | 9030704 | ULRIKE E WIEDE | 18 ESSEX RD | ESSEX FELLS | NJ | 07021-1104 | WAUCK68D01AU06852 |
| 332 | 21216503 | PAUL M BUDENSIEK | 9068 SE PINE CONE LN | HOBE SOUND | FL | 33455-4446 | WVWMD63B8XE113746 |
| 333 | 63444428 | ROY PORRAS | 5060 JERICHO ROAD | COLUMBIA | MD | 21044 | |
| 334 | 18055542 | PETER CHRISTIANSON | 141 50TH AVE E | WEST FARGO | ND | 58078-8247 | WVWDC63B56E044913 |
| 335 | 57058066 | SARAH CHRISTIANSON | 141 50TH AVE E | WEST FARGO | ND | 58078-8247 | 3VWDC21C91M467821 |
| 336 | 17747762 | OLESYA V TSEBINOGA | 1164 NE SACRAMENTO ST | PORTLAND | OR | 97220-1821 | WVWAD63B5XP001664 |
| 337 | 7668203 | EDWARD M REISNER | 5347 N FAIRVALLEY AVE | COVINA | CA | 91722-1917 | WAUDG82E0XA004085 |
| 338 | 7991424 | ELAINE M SOUZA | 130 E KINNEY ST BSMT | NEWARK | NJ | 07105-1108 | WAUCB28D7XA303370 |
| 339 | 43979356 | DONALD H LESTER | 430 BURNETT AVE APT7 | SAN FRANCISCO | CA | 94131-1349 | WVWPH63B5XP223077 |
| 340 | 58339893 | BARBARA C STEVENS | 917 BAUER DR | SAN CARLOS | CA | 94070-3701 | WVWLK93C1TE009608 |
| 341 | 13443608 | DIANE E POROWSKI | 127 TURNBERRY XING | BROADVIEW HTS | OH | 44147-3079 | WAUCL68E36A112958 |
| 342 | 57810034 | CECIL D BURKE | 3308 CRYSTAL LAKE DR | GRANBURY | TX | 76049-7010 | 3VWCR31C0XM410870 |
| 343 | 39546968 | RICK RIVES | 2705 GAYLE DR | GARLAND | TX | 75044-6211 | WVWWA64B114D99473 |
| 344 | 27521854 | JESSE D YOUNG | 352 PINE VALLEY DR | MCKINNEY | TX | 75069-1916 | 3VWCC21C41M400260 |
| 345 | 39066381 | MARK FROMMEYER | 3868 JACKSON PIKE | WILLIAMSBURG | OH | 45176-8238 | 9BWGR61L15A020021 |
| 346 | 31845294 | JOAN A STRACH | 7 SHEPARD ST | GLEN HEAD | NY | 11545-1815 | 3VWSD29M4M140070 |
| 347 | 33525415 | THOMAS K REESE | 122 E ROSEMONT AVE | ALEXANDRIA | VA | 22301-2326 | 3VWSM69M2M101876 |
| 348 | 37689964 | DAWN K GURTNER | 122 E ROSEMONT AVE | ALEXANDRIA | VA | 22301-2326 | 3VWTH69M2CM29679 |
| 349 | 35064901 | DEBRA L HART | 111 OBERLIN DR | BUTLER | PA | 16001-1709 | 3VWSK69M34B6 |
| 350 | 32348002 | SUZANNE M FELS | 306 N FOUNDERS CT | WARRINGTON | PA | 18976-1697 | 3VWSE69M3I2M67997 |
| 351 | 6749057 | NINO BUSTO | 25963 FRANKLIN AVE #1 | HAYWARD | CA | 94544 | WAUDA24B0XN131992 |
| 352 | 20593261 | ROGER L GILLISPIE | 901 S POPLAR ST | NEWTON | KS | 67114-4648 | WVWMD2B7Y4P430674 |
| 353 | 40661049 | LYDIA E ANDERSEN | 8 SILVER SPRING RD | WEST ORANGE | NJ | 07052-4318 | WVWDC63B45E137376 |
| 354 | 57801230 | HOWARD M PITCHON | 1658 LAKESIDE DR | TARPON SPGS | FL | 34688-4833 | 3VWCR31C85M405512 |
| 355 | 18336858 | BARBARA A HARDY | 7 GEORGE ST | E BRUNSWICK | NJ | 08816-4803 | WVWCB33B1E036053 |
| 356 | 38643330 | ELENA BELOUS | 3642 EDISON ST APT B | SAN MATEO | CA | 94403-4426 | 9BWGD21L831400... |
| 357 | 56245677 | SCOTT J FISHER | 3326 N SEELEY AVE | CHICAGO | IL | 60618-6222 | WVWKC71K68VW117356 |

**Rust Consulting, Inc.**
**Dewey v. VW Settlement**
**Requests for Exclusion - As of July 22, 2010**

| Seq. | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 358 | 27433560 | DEHAVILAND G HILL | PO BOX 100875 | CAPE CORAL | FL | 33910-0875 | 3VWCB21C92M422986 |
| 359 | 27249172 | JOHN TROIA | 7058 OVERLOOK DR | FORT MYERS | FL | 33919-6817 | 3VWCB21CX1M436944 |
| 360 | 10081815 | JOHN A LOCK | 29 PEARL ST | NEWTON | MA | 02458-1635 | WVWJE44BD0VA018523 |
| 361 | 19144489 | ESTHER M MEDEIROS | 16 LOVELL ST | SOMERVILLE | MA | 02144-1628 | WVWMA23BXYE133761 |
| 362 | 3076842 | ROGER R MCCLURE | 723 HARBOR RD | ALAMEDA | CA | 94502-7407 | WAUGD28D22WA210706 |
| 363 | 4528867 | FAITH Y CHENG | 212 APTOS PL | DANVILLE | CA | 94526-5430 | WVWWH63K2E400475 |
| 364 | 16810239 | PAUL L WILSON | 8441 W TETHER TRL | PEORIA | AZ | 85383-5840 | WVWDD63C6E340475 |
| 365 | 2061498 | JOHN WILLIAMS | 1019 SE 4TH PL | CAPE CORAL | FL | 33990-1521 | WAUDD68D9YA037206 |
| 366 | 18046397 | KELLY M BARONNER | 11324 JUNAITA VALLEY RD | HOLLIDAYSBURG | PA | 16648-6155 | WVWCG61C15EU224366 |
| 367 | 2304423 | WALTER B ROGERS | 2771 HIGHLAND PARK DR | MURFREESBORO | TN | 37129-3210 | WVWPD63834E306180 |
| 368 | 23793217 | JANET J MCLAUGHLIN | 1613 E CRYSTAL DR | LA GRANGE | KY | 40031-2304 | WVWPD63527P064064 |
| 369 | 31590556 | ERICA R HOLLEY | 7580 BRANCHWOOD WAY | SACRAMENTO | CA | 95823-5235 | 3VWSD69M42M132436 |
| 370 | 3795668 | JOAN L MATULEVICH | 139 E BLUEGRASS DR | KALISPELL | MT | 59901-4977 | WAUDL68E45A097644 |
| 371 | 28839344 | DEBORAH R KNIGHT | PO BOX 12 | BLACK MTN | NC | 28711-0012 | 3VWCP21C92M420087 |
| 372 | 34686526 | ANNIE A MATTHIS | PO BOX 22 | SCURRY | TX | 75158-0022 | 3VWSK69M44M006579 |
| 373 | 61935631 | JOSEPHINE C MALTESE | 625 MUND RD | SAINT HELENA | CA | 94574-9791 | 3VWTG69M82M023024 |
| 374 | 26717203 | RACHEL F AMES | 2601 6TH ST | BOULDER | CO | 80304-4326 | WVWMA23B21E413067 |
| 375 | 47866827 | DORI A MEYERS | 17688 610TH ST | DODGE CENTER | MN | 55927-7384 | 3VWEF71K37M194901 |
| 376 | 1131261 | PHILIP N HOOD | 4250 W 16TH ST UNIT 14 | GREELEY | CO | 80634-3350 | 1V4GH28N01YN027822 |
| 377 | 60061681 | NANCY A MONTARELLO | 18 ELWARD RD | TROY | NY | 12180-8468 | 3VWSK69M62M069582 |
| 378 | 50000906 | SARITA HOVEMANN | 7410 ADD DR | DENVER | CO | 80221-3763 | 3VWSH31801103500 |
| 379 | 40638083 | KEVIN S BRACK | 2400 E ASBURY AVE UNIT 226 | LINCOLN | NE | 68501-2929 | 3VWSK69M42M... |
| 380 | 18155006 | MCCALL K BRYANT | 833 W LEON DR | COSTA MESA | CA | 92626-8284 | ... |
| 381 | 15124173 | JAYME C SUITER | 429 ENCLAVE CIR APT 304 | MINNEAPOLIS | MN | ... | ... |
| 382 | 6916282 | RICHARD J LEE | 11338 S SR 60 S # 47 | BEND | OR | ... | ... |
| 383 | 22199027 | DENNIS J MCMENAMEN | 4801 BLAINE AVE | PASADENA | CA | ... | ... |
| 384 | 16250174 | WALTER B SPENCER | 1913 E 12GRD ST | NEILLSVILLE | WI | 55408-1332 | ... |
| 385 | 37569286 | JUDITH M NEDERHOED | 25638 20TH ST W | KALAMAZOO | MI | 49006-1868 | ... |
| 386 | 38746871 | THADDEUS S FIGUS | 5324 WILLOW CT | GOLDEN VALLEY | MN | ... | ... |
| 387 | 6173615 | MICHAEL J SULLIVAN | 11212 BUSHWACK PASS | NORWOOD | PA | 19074-1013 | 3VWCK31C75HM404688 |
| 388 | 27480748 | KAREN S LEWIS | 3320 LOUISIANA AVE S APT 211 | PORTLAND | OR | 78254-1795 | 3VWSK69M22M452465 |
| 389 | 6177361 | ELIZABETH J GARCIA | 60813 WILLOW CREEK LOOP | CASTLE ROCK | CO | 80104-8915 | 3VWSJ01C55NM418982 |
| 390 | 21016004 | ROBERT D MILLER | 1520 PARK LN | SAN ANTONIO | TX | 11432-6927 | WVWMB63B9DE107767 |
| 391 | 36109203 | ANGELA HICKS | W4531 CTH C | JAMAICA | NY | 07701-5403 | 3VWSP69M20M074286 |
| 392 | 26185477 | VIRGINIA A FORTE | 2008 QUAIL COVE DR | RED BANK | NJ | 98198-0093 | WVWSP69M92M074266 |
| 393 | 53036315 | BETSY T BARBERA | 501 THEODORE WIRTH PKWY APT 112 | WAKEFIELD | RI | 02879-3948 | 3VWSK29M9YM080789 |
| 394 | 22513724 | ARTHUR P REYNOLDS | 6 CATLIN DR | WALLINGFORD | CT | 06492-2608 | WVWPD63B31P438086 |
| 395 | 20279582 | RUTH COVINGTON | 11120 DUNNING ST | SANTA FE SPGS | CA | 90670-3530 | WAUEH38K5E494645 |
| 396 | 63409772 | DENNISON D DOLATO | PO BOX 27082 | SALT LAKE CITY | UT | 84127-0082 | WVWSR61J75NW054893 |
| 397 | 51121677 | LYMAN J GREGORY III | 34 MADELINE AVE | ASHEVILLE | NC | 28806-1611 | 3VWRL71K19M097743 |
| 398 | 27326521 | DANIEL J FELICE | 102 PERRY AVE | AUBURNDALE | FL | 33823-2925 | 3VWCB21C71M436383 |
| 399 | 3902445 | SCOTT E WELLS | 438 INVERNESS TRL | N SIOUX CITY | SD | 57049-5244 | WAULC68E6A410472 |
| 400 | 5807152 | BRENT M WIEST | 1202 S NOYES BLVD | SAINT JOSEPH | MO | 64507-1740 | 3VWDD21C82M424739 |
| 401 | 5807415 | RICHARD L BRUCKER | 4104 CLUBHOUSE DR | SOMIS | CA | 93066-9708 | WAUEH24B9YN017459 |
| 402 | 11904267 | JOHN J MARRONE | 1025 DORCHESTER LN | HARLEYSVILLE | PA | 19438-1955 | WVWFD63B01P038486 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq | RustID | Name1 | Adress | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 409 | 17321402 | JOSEPH V KRICEK | 960 S LAKEWOOD TER APT B | PORT ORANGE | FL | 32127-8920 | WVWAC63B11P018129 |
| 410 | 38974816 | JOAQUIM S RIBEIRO | 1803 WACHUSETT ST | JEFFERSON | MA | 01522-1317 | 9BWGP6IJ114075777 |
| 411 | 24918077 | PHILIP KULP | 323 SPY GLASS HILL RD | BATH | PA | 18014-1631 | WVWRH63B02P137837 |
| 412 | 30910563 | ROSALIE STRENG | 9050 DELPHIA AVE | DES PLAINES | IL | 60016-5188 | 3VWSB69M62M153884 |
| 413 | 24744355 | GLADYS SOLOMON | 312 N ATLANTA ST | METAIRIE | LA | 70003-9902 | WVWMA63B31P193604 |
| 414 | 13396262 | MICHELLE C DESLOGE | 4550 CHERRY CREEK SOUTH DR APT 1200 | DENVER | CO | 80246-1543 | WVWMA63B1XE453720 |
| 415 | 45037122 | MARILYN B NORCROSS | 210 FOWLE HILL RD | WISCASSET | ME | | WVWDE8E2E402503 |
| 416 | 21039522 | OSWALD H TIMS | 3101 SW 34TH AVE STE 905 | OCALA | FL | 34474-4432 | WVWMD63B3XE417598 |
| 417 | 38653189 | ROGER D ENDER | 3804 WESTRIDGE FARM LN | CLEMMONS | NC | 27012-8868 | 9BWGK61J83405023 |
| 418 | 38833151 | NOAH FLUECKIGER | 9910 W SIGNAL BUTTE CIR | SUN CITY | AZ | 85373-1144 | 9BWGK61J83405544 |
| 419 | 27942567 | BIG ISLAND FCU | 66 LONO ST | HILO | HI | 96720-4144 | 3VWCD21CX2M012718 |
| 420 | 35947233 | COURTNEY A WILLIAMS | 3400 EDLOE ST APT 1522 | HOUSTON | TX | 77027-6517 | 3VWSK69M73M031656 |
| 421 | 19006316 | LEZLEE C GILSTRAP | 3450 E CROFT CIR | SPARTANBURG | SC | 29302-3116 | WVWNM63B33E431088 |
| 422 | 6239863 | JEANNINE L CHAREST | 20 STARLIGHT DR | GREENCASTLE | PA | 17225-1700 | WAUBA24B0XN042434 |
| 423 | 38028199 | MICHAEL C AMAN | 514 CLEVELAND ST # 8 | RALEIGH | NC | 27605-1539 | 9BWDE61J64400715 |
| 424 | 30675902 | RAY W HEIR | 2889 SAN PASQUAL ST | PASADENA | CA | 91107-5384 | 3VWSB69B3M168380 |
| 425 | 21254000 | VANESSA C MALINA | 7461 ZANDER DR | ANNANDALE | VA | 22003 | WVWDA71K26W249895 |
| 426 | 30720055 | MATTHEW C SCHEURICH | 35635A CHAUNCEY COURT E DR | LAFAYETTE | IN | 47905 | 3VWSB69M32M192233 |
| 427 | 55349345 | RICHARD L KNOBLAUCH | 9661 FRINGE TREE RD | GREAT FALLS | VA | 22066-1901 | WVWDA71K28W284895 |
| 428 | 63445435 | DUSTI DALING | 2350 N YAVAPA ST | PRESCOTT | AZ | 86303 | |
| 429 | 43373418 | TAMARA L LEWIS-HOWES | 10898 MILLER DR | GALESBURG | MI | 49053-8807 | 1K5SUM6x41050 |
| 430 | 61011373 | MORGAN M LANGLOIS | 1241 SAINT FRANCIS RD | SANTA ROSA | CA | 95409-4318 | 3VWSK69M91M148577 |
| 431 | 25043549 | TRANG T VUONG | 17040 HAMPTON TRACE RD | HUNTERSVILLE | NC | 28078-8451 | WVWSB69B22P111904 |
| 432 | 27480359 | LAUREL J LAFRANCIS | 7006 STILLMEADOW DR | CHARLOTTE | NC | 28277-9139 | 3VWCB21CX2M451753 |
| 433 | 47447165 | MELIH O PEKSENAR | 299 1/2 WABASH AVE | LEXINGTON | SC | 29072-7149 | WVWMD23B9YE249193 |
| 434 | 45770744 | JEFFREY G ESTES | 345 CAMBO LN | BIRMINGHAM | AL | 35226-1444 | 3VWCT71K66M848187 |
| 435 | 17107440 | JENNIFER D ENSMINGER | PO BOX 4511 | JACKSON | WY | 83001-4511 | WAUVC68K2XA328439 |
| 436 | 18352094 | PATRICIA PERSSE | 346 OXFORD DR | SAVANNAH | GA | 31405-5467 | WVWVH63B35E418833 |
| 437 | 28433118 | JILA ESQUEDA | 4528 BILLINGS CIR | SANTA CLARA | CA | 95054-4108 | 3VWDG71K55M613321 |
| 438 | 55539333 | MELY WONG | 315 SEA ST | QUINCY | MA | 02169-2558 | 3VWCK21C82M458474 |
| 439 | 18036123 | THOMAS G LANGSTINE | 21 GAULT AVE | WESTPORT | CT | 06880-5026 | WVWEE63A5VB008980 |
| 440 | 24078481 | JOSEPH M WANSERSKI | 8024 COUNTY ROAD JJ | BANCROFT | WI | 54921-9668 | WAUZL64B0YN056643 |
| 441 | 47687324 | MARGARET E MCGINN | 8223 S LEGEND DR | FRANKLIN | WI | 53132-9815 | WVWPD63B82P365720 |
| 442 | 22790491 | PAUL J BAUERMEISTER | 759 EASTLAND OAKS DR | WASHINGTON | MO | 63090-6163 | 3VWSK69M30M43558 |
| 443 | 8252209 | PEGGY F UEHARA | 1484 HINER AVE APT 11 | HONOLULU | HI | 96819-1420 | WVWPD63B22VE411500 |
| 444 | 27876701 | RAYMOND SHYMSKE | 3408 HIGHWAY 389 | ASHLAND | OH | 44805-3664 | WAUDC88D0A222843 |
| 445 | 48442909 | SANDRA STRICKLAND | 9140 LAKE CHASE ISLAND WAY | PHEBA | MS | 39755-9523 | WVWDC21CX1M450708 |
| 446 | 7314988 | RACHEL N FORD | 1098 REPONEN RD | TAMPA | FL | 33626-1944 | 3VWST71K76M707373 |
| 447 | 26026343 | SHARON L BERTHIAUME | 659 NW NELSON CT | CLOQUET | MN | 55720-3364 | WAUBB83D1VA101573 |
| 448 | 13818898 | SHEENA D VANLANDUYT | 2831 S GRANITE ST | PRINEVILLE | OR | 97754-3402 | 3VWST71K78M703723 |
| 449 | 21325267 | INGEBORG B KAREN-HAYGOOD | 1705 16TH LN NE UNIT 306 | ISSAQUAH | WA | 98029-7592 | WAUDC68E5XA009068 |
| 450 | 2046693 | CLINTON J KINZEL | 1841 LINDEN AVE N APT 8 | SEATTLE | WA | 98133-3688 | WAUDD68D3X3P191590 |
| 451 | 3570094 | GERALD N RICHMOND | PO BOX 66 | MAGALIA | CA | 95954-0066 | 3VWSK69M93M044024 |
| 452 | 25087796 | JOHN D GAYDOWSKI | 11500 STANWOOD DR | LOS ANGELES | CA | 90066-1122 | WVWTH63B31E159437 |
| 453 | 9037571 | ERIC M HUSKENS | PO BOX 521 | PATUXENT RIV | MD | 20670-0521 | WAUDC68G01A112723 |
| 454 | 14644689 | BRENDA J COSBY | 8326 BELLA VISTA TER | FT WASHINGTON | MD | 20744-4546 | WAULT64B5X030823 |
| 455 | 3489437 | ANNE BRADLEY | 11 PRICES LN | MEDIA | PA | 19063-4214 | WAUKH68D51A003559 |
| 457 | 3522774 | STACEY L MOORE | 13802 N 156TH ST | BENNINGTON | NE | 68007-5302 | 3VWSK69M63M415088 |
| 458 | | | | | | | |
| 459 | 51148096 | LISA HANKS | 20 BRASSY CREEK LN | FRANKLIN | NC | 28734-7839 | 3VWRL71K39M035006 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 464 | 21808217 | FRANK R RYLAND | 4620 N PARK AVE APT 402W | CHEVY CHASE | MD | 20815-4981 | 3VWTG69MX1M152347 |
| 465 | 43265947 | CHRISTINA D LEBY | 541 BEVERLY DR | ALLENTOWN | PA | 18104-4402 | WVWPD63B80YE193521 |
| 462 | 34295526 | JAMES W WHITTEN | 1710 ALLISON PL | NASHVILLE | TN | 37203-5502 | WVWPD63B6AE310438 |
| 463 | 31477505 | DEBORA C PORUBAN | 38259 DETROIT RD | AVON | OH | 44011-2159 | 3VWSD29M71M055135 |
| 461 | 299976 | SPECIALTY COATINGS INC | 939 LEHIGH AVE | UNION | NJ | 07083-7632 | 3VWUM84E5XN007311 |
| 460 | 7258398 | MARYANN GOTTDENKER | 285 COVENTRY CT | RAMSEY | NJ | 07446-1271 | WVWBB2BDXVA166130 |
| 459 | 8281418 | MARY A GIBSON | 3465 EDGEWOOD CIR NW | CLEVELAND | TN | 37312-4447 | WAUDH78E04A148393 |
| 467 | 22102085 | KIMBERLY A KLAVON | 415 TOWNSEND DR | PERKASIE | PA | 18944-4411 | WAUDH68B09A148393 |
| 466 | 46417893 | CONSTANCE F DONOVAN | 151 W KING ST APT 408 | ARLINGTON HTS | IL | 60005-5814 | WAUDF78E96A025181 |
| 469 | 30681776 | CAROL A BEICHLER | 539 N 4TH ST APT 1 | BELLWOOD | PA | 16617-1817 | 3VWCK21C93M412329 |
| 468 | 6284172 | BERNADETTE PETZINGER | 149 TOWNLINE RD | DELHI | NY | 13753 | 9BWGR61J93R072434 |
| 470 | 58430507 | FLORENCE L BEWLAY | 4311 VALENCIA DR | PASCO | WA | 99301-8199 | 3VWRW31C16M410115 |
| 472 | 63445442 | MATAYA WASHINGTON | 88 ADELPHI ST | BROOKLYN | NY | 11205 | 3VWSE69M85M026714 |
| 471 | 38148929 | DENISE NYKAMP | 5719 WARNER ST | NORFOLK | VA | 23505-4959 | 3VWST69M1M152347 |
| 473 | 37538170 | JAVIER ORTIZ | 7257 MARCY ST APT 2 | NORFOLK | VA | 23505-4959 | 3VWST69MX1M152347 |
| 474 | 212915 | DOROTHY J FERRACCIO | 84 PATRICIA WAY | LEECHBURG | PA | 15656-9076 | WAUML44E44N029284 |
| 475 | 11068617 | JUANA T GUERRA-DEGUERRA | 1802 ROBINSON DR | NORTH AUGUSTA | SC | 29841-2238 | 3VWSB69M3M100911 |
| 476 | 21371998 | ELEANOR W HYLAND | 9111 MAIN RD | W BLOOMFIELD | NY | 14585 | WAUED28DXA226144 |
| 477 | 36527062 | JOANNE K FUJITA-OSHIRO | 1618 MAKAMUA ST | PEARL CITY | HI | 96782-2024 | WVWMD63B5XE417984 |
| 478 | 7284267 | CHARLES D SEIDELL | 53267 SOPHIA DR | UTICA | MI | 48316-2447 | 3VWS46M3M411617 |
| 479 | 60988811 | RODOLFO LLOBET | 4300 GREEN GLADE RD | ALLENDALE | MI | 49401-9541 | 3VWSP69M32M057835 |
| 480 | 33617633 | SYLVIE A LAVOIE | 6834 ARECA BLVD | SARASOTA | FL | 34241-7704 | 3VWR69M85M020431 |
| 481 | 18572209 | SANDRA J LANGFORD | 1897 LAUREL WOOD CT | THOUSAND OAKS | CA | 91362-1206 | 3VWSG26M11M011333 |
| 485 | 5808486 | ANTOINETTE GANGELOSI | 2289 SANTA ANNA AVE # B | COSTA MESA | CA | 92627-1834 | WVWMA23B1YP219272 |
| 484 | 37485924 | BRENDA M CYR | 514 KINGFISHER DR | SUGAR LAND | TX | 77478-4705 | WAUAC48H2KN003844 |
| 486 | 47595255 | WILMA W ETTER | 1258 HOMER CITY WAY | POOLER | GA | 31322-3320 | WVWNM63B81P017300 |
| 487 | 22892512 | CLARITZA GORBEA-ALONSO | 1964 STONEHENGE DR | LAFAYETTE | CO | 80026-9116 | 3VWTG69M61M020524 |
| 489 | 7807893 | FLORENCE C WAGNER | 2123 CARR 19 TORRE SUR APT 5G | GUAYNABO | PR | 966 | GVWDF71KX5M615060 |
| 490 | 35090502 | JENNIFER J SMITH | 14 MANDALAY RD | BEAUMONT | MA | 01118-2025 | WAUL H94D4YN115670 |
| 491 | 42271956 | FREDERICK C KEMMERLEY | 681 TIMBER BAY LN | SPRINGFIELD | PA | 92223-7053 | WVWAB63B4E128356 |
| 492 | 13788760 | JULIE A BELL | 1305 VALLEY DR | WEST CHESTER | PA | 19382-6497 | WAUC82B0XA300316 |
| 493 | 28324690 | GORDON K ROTH | 3904 FOX POINTE CT | PARKER FORD | PA | 19457-0057 | 3VWSG69M61M084915 |
| 495 | 42094562 | SUSAN V LARY | 1347 PHEASANT VALLEY ST | GLEN MILLS | PA | 19342-8140 | WVWPD28S7P349873 |
| 496 | 40059181 | ANGELA M HALL | 3432 S WAKEFIELD ST APT A1 | ARLINGTON | VA | 52246-8652 | WAUL C68E73A353015 |
| 497 | 35674450 | TUDOR M MOLDOVEANU | 227 S PARK DR APT D4 | IOWA CITY | VA | 22206-1727 | 3VWCK21C63M409551 |
| 499 | 3764015 | ERWIN D ROTTAU | 2607 NW 15TH ST | CAPE CORAL | FL | 95404-7667 | WAUJ C68F34Z18968 |
| 500 | 11186437 | HENRY G SAATI | 17530 SANTA MONICA CIR | FOUNTAIN VLY | CA | 30114-4816 | WAUED54B31N008235 |
| 501 | 51371814 | SIMONE M KATZ | 3769 DAFFORD PL | SANTA ROSA | CA | 89178-3840 | 3VWRM71K20M091296 |
| 502 | 56972702 | THOMAS E FRIEND | 902 BEAUMONT CT | CANTON | GA | 07003-3061 | 3VWCD21C23M442427 |
| 503 | 16256316 | VERONICA G RODRIGUEZ | 8376 RYGATE AVE | LAS VEGAS | NV | 17824-7000 | 3VWDF71K45M631247 |
| 504 | 17422819 | MARIA E YUSON | 1246 BROAD ST APT 3D | BLOOMFIELD | NV | 63468-0485 | WVWM63B5XE417984 |
| 505 | 16256316 | JESSICA L SHERIFF | 1448 AIRPORT RD | ELYSBURG | PA | 17824-7000 | 3VWDF71K45M631247 |
| 506 | 17422819 | BETTY J BROWN | PO BOX 485 | SHELBINA | MO | 63468-0485 | 3VWCD21C23M442427 |
| 507 | 16893412 | MARY NEMETH | 3446 COLONY CT | MISHAWAKA | IN | 46545-3161 | 3VWSF71K95M826714 |
| 508 | 14148808 | THOMAS E BLAIR | 2953 N 700 E | LEHI | UT | 84043-2807 | WVWMA63B81KE490731 |
| 509 | 18002382 | KIARA M CABRERA | 458 UNION AVE APT 1 | PROVIDENCE | RI | 02906-4843 | WVWGH63B87P018387 |
| 510 | 23122165 | CARRIE WILSON | 1421 SE 13TH ST | MOORE | OK | 73160-8044 | 3VWCS21C61M418182 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq. | RustID | Name1 | Adress | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 512 | 13244491 | REBECCA LEAR | 9804 WILKINS WAY | PLANO | TX | 75025-5820 | WAULC69E14A235379 |
| 513 | 22648235 | CELESTE M ORLINS | 8094 PELICAN HARBOUR DR | LAKE WORTH | FL | 33467-6848 | WVWPD63B22P174746 |
| 514 | 16916142 | JENNIFER J GRALEY | 1098 HOLLY BERRY LN | CHARLESTON | WV | 25309-1722 | 3VWSF71K05M609999 |
| 515 | 47958890 | IVAN A GRIJALVA | 11990 SW 118TH ST | MIAMI | FL | 33186-5110 | 3VWEF71K47M181754 |
| 516 | 11387442 | ROSE L BLOOM | 35 DRAKE LN | SCARBOROUGH | ME | 04074-7414 | WAUED64B41N159596 |
| 517 | 32445213 | JOHN W PEROTTI | 11 ROSEHILL AVE | SMETHPORT | PA | 16749-1511 | 3VWSE69M34M055802 |
| 518 | 33235996 | ERIN L LUNSFORD | 401 N HOUSTON ST | GRAND SALINE | TX | 75140-1619 | 3VWSK69M04M0MD27439 |
| 519 | 37565688 | MELANIE S WILDEN | 4932 PENN AVE S # S0 | MINNEAPOLIS | MN | 55419-5261 | WVWWD63B38E328591 |
| 520 | 45076275 | STEFAN C BERTOG | 3824 CHAPELS ROYAL ST | LAUGHLIN | NJ | 89029-1178 | 3VWSK69M06M166694 |
| 521 | 25107920 | JEANINE K CAREY | 299 E HIGHLAND AVE | ATLANTIC HLDS | NJ | 07716-1727 | WVWRH63B32P078606 |
| 522 | 16111286 | MARTHA VAZQUEZ | 3954 S YOSEMITE ST | DENVER | CO | 80237-1925 | WAUZL64B41N163244 |
| 522 | 35506191 | JANET E BOND | PO BOX 1210 | OCEAN GATE | NJ | 08740-1210 | 3VWSK69M72M000726 |
| 523 | 20077671 | PAULINE MCAULEY | 92 MARSHALL CONCOURSE | KEYPORT | NJ | 07735-5328 | 3VWDC21C21M470198 |
| 524 | 33442617 | MICHELLE E TANNAR | 2826 FIRENZE CT | YUBA CITY | CA | 95993-9135 | 3VWSE69M02M006592 |
| 525 | 17752508 | LAWRENCE J DALY | 408 BRIARWOOD CT | ROCKY HILL | CT | 06067-3823 | WAUDG68E47A090564 |
| 526 | 39670434 | JAMIE GRIFFITH | 1209 RIVERSIDE CT | ALLEN | TX | 75013-3660 | WVWSB61L01VW534885 |
| 527 | 18683778 | EVANGELINE BLANCO | 1301 GLENDALE DR | BEEVILLE | TX | 78102-4253 | WVWRA63B47P154714 |
| 528 | 27402284 | MARY E HIGGINS | 3451 HOMECROFT DR | COLUMBUS | OH | 43224-3232 | 3VWCB21C2M455543 |
| 529 | 47691377 | SANDRA L LAMOTHE | 1301 DERDER RD | COLUMBUS | OH | 43204-1126 | 3VWDT71K46M200402 |
| 530 | 38354632 | LISA M SPANGLER | 209 RANDALL AVE | VACAVILLE | CA | 95687-5528 | 9BWDE61L754031085 |
| 531 | 29206546 | STEVEN A MINCH | 5862 N 83RD ST | SCOTTSDALE | AZ | 85250-6213 | 3VWCT21C11M416908 |
| 532 | 4468790 | MAURICE R PATRICK | 3027 N DRYDEN PL | ARLINGTON HTS | IL | 60004-1603 | WAUTL64B54N061658 |
| 533 | 4797302 | KUNAL KHANNA | 909 W WASHINGTON BLVD APT 514 | CHICAGO | IL | 60607-2233 | WAULT68E44A236893 |
| 534 | 3921807 | MARTHA A ELDER | 909 W WASHINGTON BLVD APT 514 | CHICAGO | IL | 60607-2233 | WAULC69E72A169615 |
| 535 | 51674571 | MARK V HALLAN | 28116 NORWAY RDG | PEQUOT LAKES | MN | 56472-2834 | 3VWRM71K69M068501 |
| 536 | 21615545 | TODD W WEYER | PO BOX 336 | COLLEGEDALE | TN | 37315-0336 | WVWMA63B0XE413004 |
| 537 | 27826639 | MYTRINH MAI | 5124 N KILDARE AVE | CHICAGO | IL | 60630-2607 | 3VWDC82B04M434130 |
| 538 | 12180134 | PETER DRESSEL | 201 SCOTIA LN | NOVATO | CA | 94947-5106 | WAUFD68D4WA003289 |
| 539 | 20047556 | ANDREA H MULZER | PO BOX 385 | SANTA CLARA | IN | 47579-0385 | 3VWC5A71C1N425428 |
| 540 | 21872280 | ROBERT T COBURN | 227 SPRUCE ST | CANONSBURG | PA | 15317-1119 | WVWMN63B5S3EU20777 |
| 541 | 18243482 | DANIEL C ASANE | 119 STONEGATE DR | ERIE | PA | 16505-5807 | WAUC88BD7VA096637 |
| 542 | 26948984 | PENNY T LANDIS | 880 POPE DR | ERIE | PA | 16509-6533 | WVWYH63B82E147232 |
| 543 | 57580927 | DAVID DONALDSON | 3323 ALTAMONT RD S | BIRMINGHAM | AL | 35205-2109 | 3VWRM71K78M197650 |
| 544 | 5793273 | MICHAEL J COPPOLA | 3214 AVALON HAVEN DR | NORTH HAVEN | CT | 06473-1642 | WAUAC48H14K024117 |
| 545 | 31932780 | BENJAMIN S MENDOZA | 291 RONALD DR | GREENCASTLE | PA | 17225-1516 | 3VWSE69M08M127034 |
| 546 | 24540118 | JANET F CURY | 2442 STEEPLECHASE DR | MACUNGIE | PA | 18062-8300 | WVWH63B3P436580 |
| 547 | 22565075 | GLENN L SCHMIDT | 4301 E EUSENBARK RD | WILLCOX | AZ | 85643-4546 | WVWPD63B1XE461238 |
| 548 | 51258863 | RICKY L SOMMER | 2258 N IRVINE ST | CORNELIUS | OR | 97113-7390 | 3VWRL71K43M063315 |
| 548 | 11147556 | PETER YANG | 19824 NE WASCO ST | PORTLAND | OR | 97230-7955 | WAUED62D0XA319642 |
| 550 | 56933089 | THIERRY C DEFRENNES | 124 N CLARK DR APT 303 | BEVERLY HILLS | CA | 90211-1737 | 3VWCD72C0Z404497012 |
| 551 | 28254918 | EMILIE R REBER | 46 2ND ST | MANCHESTER TW | NJ | 08759-5640 | 3VWSK69M33M162900 |
| 552 | 34710028 | ANDRIA A CARDILLO | 1 MIDLAND GDNS APT 5C | BRONXVILLE | NY | 10708-4733 | 3VWSK69M33M162900 |
| 553 | 53372660 | LAURA N HALFORD | 422 W JEFFERSON AVE | STERLING | KS | 67579-1834 | 3VWSE69M01M065438 |
| 554 | 33450896 | KYLIE HERSEL | 3421 32ND ST S APT 305 | FARGO | ND | 58104-8889 | 3VWSE69MZ0M018572 |
| 555 | 20448630 | PAUL J BOBURKA | 13618 CHEVY CHASE LN | CHANTILLY | VA | 20151-3376 | WAUD D68D13YA019046 |
| 556 | 41691465 | RODERICK J HOUSTON | 9 COPLEY CT | ANNAPOLIS | MD | 21403-1519 | WVWWD63B2XE436069 |
| 558 | 22073952 | SUSAN C DUXBURY | 5428 N STRADA DE RUBINO | TUCSON | AZ | 85750-6061 | 3VWSP71K09M046472 |
| 558 | 30214620 | NASTACIA K TAYLOR | 4149 HAVERHILL RD N APT 1617 | WEST PALM BCH | FL | 33417-7414 | 3VWPE69M7 3M184894 |
| 559 | 11465782 | AMANDA R BEBUS | 5250 ANNAPOLIS LN N | MINNEAPOLIS | MN | 55446-1146 | WAUED64B71N142250 |
| 560 | 51597764 | SCOTT M LAAKE | 5617 W VON AVE UNIT B | MONEE | IL | 60449-7817 | 3VWRM71K79M095203 |
| 561 | 34634110 | LAURA F CAMPOS | 1334 STROVEN LN | SANTA ROSA | CA | 95407-7445 | 3VWSK69M32M142819 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq. | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 562 | 35268055 | BRUCE F APPLEMAN | 662 MOORESTOWN DR | BATH | PA | 18014-8711 | 3VWSK69M7JM101428 |
| 563 | 49039443 | HUBERT BISSOT | 333 S REPFORD DR APT 7 | BEVERLY HILLS | CA | 90212-4651 | WVWCS71K07W193907 |
| 564 | 25464337 | SAMUEL W HENDERSON | 9672 GRETHORNE WAY | MONTGOMERY | AL | 36117-8830 | WVWRH63B4PE742819 |
| 565 | 2383057 | BARBARA WILLIAMS | 1019 SE 4TH PL | CAPE CORAL | FL | 33990-1521 | WAUED24B7VN082173 |
| 566 | 6351177 | FREDERICK L SCHWOERKE | 1160 MONO CT | SEASIDE | CA | 93955-5810 | WAUZL64B2YN063202 |
| 567 | 1607441 | WILLIAM E ROWE | RR 2 BOX 1 | BETHANY | IL | 61914-9601 | WAUJT68E92A165945 |
| 568 | 3433003 | CHRISTOPHER MATHES | 4919 S GALVEZ ST | NEW ORLEANS | LA | 70125-4654 | 99WVU1788AE911836 |
| 569 | 38572470 | TRENT A VAVRA | 3304 BARRETT PL | WICHITA FALLS | TX | 76308-1805 | 3VWCK31C18M114926 |
| 570 | 37036317 | DOUGLAS A VAVRA | 3304 BARRETT PL | WICHITA FALLS | TX | 76308-1805 | 3VWCK31C34M115491 |
| 571 | 27923180 | GAIL J YEXLEY | 8430 SW CURRY DR UNIT  D | WILSONVILLE | OR | 97070-6603 | WVWMA63B3XE108319 |
| 572 | 27005316 | JOHNNY K SHI | 13514 5TH AVE NE | SEATTLE | WA | 98155-6824 | WVWYH93B2YE009485 |
| 573 | 32399462 | DAVID A AMMERMAN | PO BOX 303 | CLINTON | CA | 95345-1568 | WVWFD21C21M477598 |
| 574 | 29723423 | CAROLINA E MADRIZ | 10925 NW 42ND DR | POMPANO BEACH | FL | 33065-1568 | WVWGD63B33P282554 |
| 575 | 24762397 | BARBARA F PLINER | 389 BAY LAUREL LN | HENDERSONVILLE | NC | 28791-2826 | WVWPD63B33P092526 |
| 576 | 22944917 | CHERIE L WOOD | 8301 BUCK RIDGE TRL | EVANSVILLE | IN | 47712-7636 | WVWPD68J14P02034 |
| 577 | 42710806 | KENNETH F MOSER | 118 PR 755 | BRADY | TX | 76825 | WVWPD63B5YE112433 |
| 578 | 23279100 | CHRISTINA L HANER | 405 6TH AVE | SAN FRANCISCO | CA | 94118-3046 | WVWPD63B61E124674 |
| 579 | 11852254 | TOUCHETTE REV TR TOUCHETTE ALFRED | PO BOX 158 | KENWOOD | CA | 95452-0158 | WAUJC68D0XA388216 |
| 580 | 2554228 | MELANI C KIDIKIAN | 1612 N BROAD ST | LANSDALE | PA | 19446-1134 | WAUED28D2YA286794 |
| 581 | 5918331 | DEBORAH L ENGEL | 23 LINCOLN AVE S | ST PETERSBURG | FL | 33711-2810 | WVWMA63B0XE246037 |
| 582 | 41354480 | PAMELA M TRIMBUR | 2090 BUCHERT RD | POTTSTOWN | PA | 19464-3010 | WVWAG63B4JW140405 |
| 583 | 12862323 | DOUGLAS M CARTER | 2825 WINDY HILL RD SE APT 3305 | MARIETTA | GA | 30067-6113 | WAUDL64E04A121483 |
| 584 | 13267964 | LINDDRA GRAY | 2 HULL DR | HAMPTON | GA | 30228-1714 | WAULC68E22X151259 |
| 585 | 47911741 | ROBERT E BROOKE | 1019 PENDLETON DR | WAYNESBORO | VA | 22980-1784 | 3VWSF71K67M189953 |
| 586 | 20365585 | SANDRA L STEFANSKI | 18349 FARMINGTON RD | LIVONIA | MI | 48152-3253 | WVWMA63X8XE388599 |
| 587 | 24231077 | DONALD T BRAND | 8897 BASELINE RD | LAFAYETTE | CO | 80026-8841 | WVWVA23H5YP008387 |
| 588 | 16003984 | SEBASTIAN E RAMUNDO | 15180 11TH RD FL 2 | WHITESTONE | NY | 11357-3156 | WVWCR71K46VW154809 |
| 589 | 31800664 | RAYMOND P DOSCH | 5706 SOUTHVIEW CT | SPRINGFIELD | MO | 65804-7718 | WVWTH63B43P045427 |
| 590 | 25810967 | ELWOOD N STADE | 5620 S TIMBER | RICHARDSON | TX | 75080-1358 | WVWWD63B21M134253 |
| 591 | 38248689 | JONATHAN M REIDFOX | 280 W RENNIER RD APT 3612 | HOLLYWOOD | FL | 33029-6219 | WVWFY71K67W011872 |
| 592 | 27662228 | YVONNE V CHAVEZ | 3539 CALLE SONOMA | SAN CARLOS | CA | 94070-1701 | WVWBA23B1VP259399 |
| 593 | 938269 | PHILIP G WILLIAMS | 311 DARTMOUTH AVE | GREENFIELD | NH | 03047-4022 | WVWGB61C8YP017825 |
| 594 | 18290639 | EFRAIN NAVARRETE | 18723 SW 47TH ST | MIRAMAR | FL | 33029-6219 | WVWBA63B63P188237 |
| 595 | 27781627 | FAY DESCOTEAUX | 1305 FOREST RD | WINNEMUCCA | NH | 89445-4740 | 3VWSF69M7JM179379 |
| 596 | 61391451 | EDWARD P COLE | 5855 YOUNGBERG RD | AURORA | NH | 80013-6082 | 98VWGB61J7240528056 |
| 597 | 38610721 | DEBORAH BECK | 4247 S HIMALAYA WAY | BARNEGAT | NJ | 08005 |  |
| 598 | 63445466 | MATTHEW MITCHELL | 1 TRADEWINDS AVE | DOTHAN | AL | 36304-1954 | 3VWSK69M3MD016201 |
| 599 | 35818747 | ERIKA THOMAS | PO BOX 9554 | HUNTINGTN BCH | CA | 92647-4249 | 3VWCD21C2YM465407 |
| 600 | 49762433 | VELJAM M FISHER | 6591 SHIELDS DR | COLORADO SPGS | CO | 80904-2059 | WAUJL44D3KN001821 |
| 601 | 91787 | JULIE L ZIMMERMAN | 511 ECHO LN | ANNANDALE | VA | 22003 | WVWAE63B8XE350387 |
| 602 | 20132149 | PETER L JACKSON | 7401 E MORELAND RD | SARDINIA | OH | 45171-9360 | WVWDK63B13P443980 |
| 603 | 41641583 | NIKKI ELLIS | 7388 TRICOUNTY HWY | PORT ORCHARD | WA | 98366-2453 | WVWK63B1J84D130041 |
| 604 | 63072198 | SAMUEL A GILL | 1800 SIDNEY AVE APT 10-140 | CYNTHIANA | KY | 41031-9121 | 3VWCD21C81M444681 |
| 605 | 57057880 | SHELBY BARNETT | 252 SHAWHAN RD | NAPLES | FL | 34108-3212 | WAULK23D1YA149085 |
| 606 | 12935642 | NICHOLAS S ERHARD | 671 102ND AVE N | PAWLING | NY | 12564-0614 | WVWAA23B6YP301303 |
| 607 | 18918441 | ALFONSINA E TELLO | PO BOX 614 | HAMBURG | NY | 14075-7214 | WVWAC23B1YP301303 |
| 608 | 7560675 | ROBIN N COX | 5830 GLOVERFIELD DR | HENRICO | VA | 23229-6638 | WAUJL64B1N113455 |
| 609 | 14398275 | SCOTT W CRAM | 606 SHREWSBURY RD | PORTLAND | OR | 97212-4069 | WVWMD63B6XE419828 |
| 610 | 21106842 | AUDREY E ADDISON | 1028 NE HANCOCK ST APT 10 | BRANFORD | CT | 06405-5249 | WVWRH63BX1P266409 |
| 611 | 25541619 | NANCY BORMET | 124 S MONTOWESE ST UNIT  15 | EL PASO | TX | 79912-8514 | 3VWCK31C64M410822 |
| 612 | 28641919 | FRANCISCO MALDONADO | 1549 ROSENBAUM LN |  |  |  |  |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq | RustID | Name | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 663 | 14940163 | PHILIP EAPEN | 2 FLORENCE CT | VLY COTTAGE | NY | 10989-1309 | 3VWCK21C5YM466313 |
| 662 | 49920063 | CHARLOTTE E WEIN | 315 E 68TH ST APT 8N | NEW YORK | NY | 10065-5800 | 3VWCC21C5YM469313 |
| 661 | 63443424 | DUSTIN LEHMANN | 918 10TH AVE | BELLE FOURCHE | SD | 57717 | 3VWSK69M0XM185337 |
| 660 | 34125274 | EMILY E EDWARDS | 5758 GEARY BLVD #207 | SAN FRANCISCO | CA | 94121 | 1VWCK21X3XM009777 |
| 659 | 28647891 | ROSS B PAESE | 2903 LANGSTON CIR | SAINT CHARLES | IL | 60175-6564 | 3VWCK21C8XM430900 |
| 658 | 11727927 | DOUGLAS A WIMER | 4 TIMBER LN | MT HOLLY SPGS | PA | 17065-1032 | WAUED28N93A069177 |
| 657 | 46415844 | DANIEL L STORLEY | 1027 AMBERSON DR | SUN PRAIRIE | WI | 53590-3728 | WAUDF78E38A163091 |
| 656 | 14440724 | ROBERT R PASEK | 3905 MADISON LN | DENTON | TX | 76209-3931 | WVWPD63B42P175580 |
| 655 | 23117586 | CHRISTY WARNER | 4929 5TH AVE | LOS ANGELES | CA | 90043-1938 | WVWSK63B41E033063 |
| 654 | 27396582 | ROBERT B ROBICHEAUX | 6951 DRIFTWOOD DR | CHAUVIN | LA | 70344-2821 | 3VWDF71K06M184844 |
| 653 | 62287531 | HOWARD M HUBLER | 60 SEA HARBOR DR E | ORMOND BEACH | FL | 32179-2181 | 1K68M184844 |
| 652 | 16287531 | ANNA F ALARFAJ | 1849 WASHINGTON AVE S APT 323 | MINNEAPOLIS | MN | 55454-3090 | 3VWSF71K66M124853 |
| 651 | 17561938 | DOLORES CHRISTIANSEN | 827 MECHANIC ST | OSAGE | IA | 50461-1450 | 3VWCM81H16M621776 |
| 650 | 38000980 | PAMELA A VONFISCHER | 1499 GOODWIN AVE N | SAINT PAUL | MN | 55125-5701 | 9BWEK61J024131276 |
| 649 | 36500040 | LORI A HAYES | 16015 MARIES RD #513 | VIENNA | MO | 65656-1109 | 3VWSK69M41M034577 |
| 648 | 102292 | DANIEL C HAUCK | 842 GABLE GATE TURN | ROSWELL | GA | 30076-1109 | WAUED28N61A133499 |
| 646 | 47071636 | MICHAEL S HOWARD | PO BOX 66 | DEPOE BAY | OR | 97341-1390 | WVWPD63B02P180314 |
| 645 | 1446555 | ROSEANNE CALLUOFI | 1782 VALLEY RD | PROSPECT | OR | 97041-1660 | WVWJK63B36P168732 |
| 644 | 6939946 | JUDITH A DEMAREST | 248 IBIS CT | FREDERICA | DE | 19346-2630 | WVWSK63B01P211662 |
| 643 | 52244435 | BETTY L ALLEN | 7 SAINT KITTS | TUCSON | AZ | 85748-6570 | WAUZZZ4BXYN074314 |
| 642 | 44125387 | BROOKE D ERHARD | 635 JOHNSTON RD | MC DONALD | TN | 37353-5612 | WAUDC64B72N092049 |
| 641 | 33247700 | HERBERT E HATFELDER | 412 S RIDGEFIELD AVE | DANA POINT | CA | 92624-4130 | WVWSE63B72E304231 |
| 640 | 105050 | CATHERINE M WEBB | PO BOX 1390 | MILLINGTON | NJ | 80230-6506 | WAUDG64B0YN068101 |
| 636 | 1755552 | LARRY T MCDONALD | 1043 UNITA WAY | DENVER | CO | 22071-9216 | WVWUC63B4WE440562 |
| 635 | 25614459 | ELTON W KING | 4925 ELK RIVER RD | ELKVIEW | WV | 17019-9484 | WAUEB78E28A011968 |
| 637 | 18204462 | JEFFREY A ZINN | 21 MARY DR | DILLSBURG | PA | 19490-2871 | WVWDD61J1XV100109 |
| 638 | 37989166 | JESSICA L CURTIS | 125 ROBODA BLVD | ROYERSFORD | PA | 19468-2671 | 9BWDD61J1XV100109 |
| 639 | 13361223 | KENNETH E WARMAN | 125 COUNTRYSIDE DR | BASKING RIDGE | NJ | 07920-2038 | WAUKC68E93A089816 |
| 634 | 71710223 | LOUISE A CAVALLARO | 24981 FOOTPATH LN | LAGUNA NIGUEL | CA | 92677-5600 | 3VWPK21K09M330816 |
| 633 | 28878724 | STEPHANIE M SHELHAMER | 4138 E CORONADO RD | TAHLEQUAH | OK | 85008-4018 | 3VWDD21C6T1M419718 |
| 632 | 29530786 | NICOLE E PELLETIER | 1066 BEDFORD ST #1 | PHOENIX | AZ | 02723-1261 | 3VWEF71K17M070006 |
| 631 | 41817793 | CLAIRE A BUTKUS | 1512 S INDIAN PL | FALL RIVER | MA | 02724-1261 | WVWGF63B2YE108718 |
| 630 | 23259987 | TONY A OR MISTY D MEGEE | 15738 S 488 RD | NEW BRUNSWICK | NJ | 08902-1660 | WALUC68D33A000781 |
| 628 | 1361353 | RONALD MAGADAN | 200 CHURCH ST APT 2 | NEWTON | MA | 02458-1951 | 3VWCP21C1YM404325 |
| 627 | 9069902 | ROSALIA S LEONARDO | 1738 NUALA ST | CONCORD | CA | 94521-0315 | WAUDC28D21A000592 |
| 626 | 44642495 | SCOTT A TUDOR | PO BOX 1432 | DANBURY | CT | 06811-4917 | WVWTH63B07E190033 |
| 625 | 14363726 | ELIZABETH J HAMILTON | PO BOX 1432 | NEW LONDON | NH | 03257-1432 | WAUFL54H61N020833 |
| 624 | 16601607 | MARGARET A FITZSIMONS | 9349 ALCONA ST | CANOGA PARK | MD | 20706-2473 | 3VWEF71K77M070006 |
| 623 | 21828287 | LAURA BASKIN | 8982 NEVADA AVE | CANOGA PARK | CA | 91304-1345 | WVWND22B8YE180457 |
| 622 | 52113970 | SHIRLEY A LINDSEY | 3990 SPRING VALLEY RD APT 1117 | DALLAS | TX | 75244-3493 | 3VWSA29M0XM032216 |
| 621 | 26799698 | WILBUR HUROCK | 6130 STOFER RD | CHELSEA | MI | 48118-9103 | WVWHK63B73E186641 |
| 620 | 44580025 | SUBRAMANIAM GANAPATHYSAMY | 218 BEE MEADOW PKWY | WHIPPANY | NJ | 07981-1321 | WVWTH63B47P552708 |
| 619 | 22227218 | MILES A WOODARD | PO BOX 927 | NEW GLARUS | WI | 53574-0927 | WVWPD63B02P462263 |
| 618 | 7225505 | THEODORE M LORIG | 2440 E 20TH AVE S | SEATTLE | WA | 98108-8604 | WAUBB68X08W060209 |
| 617 | 56287860 | JEANNE M GANT | 19 SPRING BROOK RD # R | MORRISTOWN | NJ | 07960-6519 | WVWLK73C07E009770 |
| 616 | 20734558 | MEHR A HEDAYAT | 820 E DOVE LOOP RD APT 1015 | GRAPEVINE | TX | 76051-7286 | WVWML63B13P040914 |
| 815 | 27810644 | PHYLLIS R SCHMUCKI | 1582 12TH RD | MULVANE | KS | 67110-8614 | 3VWCD21C73M444125 |
| 614 | 19787879 | LYNN S ALSTON | 9620 SELKIRK DR | EL PASO | TX | 79925-6028 | WVWNA63B5XE233416 |
| 613 | 46331991 | RITA DUNLAP | 703 BARCLAY LN | BROOMALL | PA | 19008-1014 | WAUDF78E76A265754 |
| 613 | 46331991 | HORTENCIA JAQUEZ | 703 BARCLAY LN | BROOMALL | PA | 19008-1014 | WAUDF78E76A265754 |
| 613 | 46331991 | HILDEGARDE A THOMAS | 703 BARCLAY LN | BROOMALL | PA | 19008-1014 | WAUDF78E76A265754 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 664 | 7787867 | WILLIAM G ROHLFSEN | 3002 FAIR LN | MASON CITY | IA | 50401-7108 | WAUED28D4XA217434 |
| 665 | 3757412 | WILLIAM H FUHS | 536 PLEASURE DR | RIVERHEAD | NY | 11901-4924 | 3VWTH69N42M094489 |
| 666 | 1966786 | ROSE K MADNICK | 18 CEDAR LN | WESTBROOK | CT | 06498-2017 | WAUDA24B3XN005368 |
| 667 | 5824084 | KURT W BROERS | 8471 GUTCHESS RD | ALPENA | MI | 49707-8929 | 3VWPD69M01M187697 |
| 668 | 3005310 | JENNIFER L MALONEY | 8471 GUTCHESS RD | ALPENA | MI | 49707-8929 | WAUDA24B3XN005368 |
| 669 | 2875276 | THOMAS L CASE | 408 OAKWOOD PL | NEWPORT NEWS | VA | 23608-1342 | 3VWCK31C05M409117 |
| 670 | 11463376 | GERALD L PIERARSKI | 22312 N VIA MONTOYA | SUN CITY WEST | AZ | 85375-2865 | WAUED28D41N041400 |
| 671 | 39923059 | HEATHER M GRENYO | 1679 I W WASHINGTON ST | GOODYEAR | AZ | 85338-4531 | WVWSK61J73VW146720 |
| 672 | 44584016 | DAVID A KRAMER | 448 MOUNT TROY ROAD EXT | PITTSBURGH | PA | 15214-1458 | 3VWTK69M13M083438 |
| 673 | 59696026 | BECKY SARGENT | 2220 MURRAY HOLLADAY RD APT 17 | SALT LAKE CITY | UT | 84117-5335 | 3VWSG29M11M024906 |
| 674 | 28767299 | SURASSAWADEE K FRY | 143 SARDIS POINTE RD | MATTHEWS | NC | 28105-5328 | 3VWSG69M67E083794 |
| 675 | 4407232 | BOB BARKER | 4910 SW LOMA LINDA DR | REDMOND | OR | 97756-9008 | WAULT64B23N059853 |
| 676 | 45696870 | RONALDE DABBS JR | 2324 MIDLAND PARK RD | CHARLESTON | SC | 29406-4543 | WAUDA24B3XN005368 |
| 677 | 49902470 | SANDRA S STEVENSON | PO BOX 155 | HARPERSVILLE | FL | 13786-0155 | 3VWCC21C4YM444439 |
| 678 | 30805676 | SANDRA BURNETT | 9920 CROSLEY FARM DR | CINCINNATI | OH | 45241-3115 | 3VWSH69M651M169292 |
| 679 | 7469077 | JOHN N STURDEVANT | 32 CAMERAY HTS | LAGUNA NIGUEL | CA | 92677-9241 | WAUJH84PA41Y128866 |
| 680 | 27169186 | KATHLEEN MCCUTCHAN | 1912 23RD ST | LUBBOCK | TX | 79411-1216 | 3VWCB21C31M442678 |
| 681 | 33656056 | CHARLES T RAUCH | 800 POPLAR CT | BARRINGTON | IL | 60010-6117 | 3VWSG29M31M064048 |
| 682 | 24659391 | BROWN CLARENCE C &OR DORIS J | 4216 W GREELEY ST | BROKEN ARROW | OK | 74012 | WVWHK83B11P019250 |
| 683 | 18268703 | AHMAD GULL | 8786 PAGODA WAY | SAN DIEGO | CA | 92126-3383 | WVWFV71K27W053309 |
| 684 | 28332886 | MARTHA L BURGAN | 65 VALLEY VIEW RD | HEBER SPRINGS | AR | 72543-8115 | 3VWCK21C63M426377 |
| 685 | 44667775 | SUE M THOMAS | 13214 LADYBANK LN | HERNDON | VA | 20171-4030 | WVWVK63B14E210786 |
| 686 | 11086215 | M M BURROUGHS | 6505 W PARK BLVD STE 306 | PLANO | TX | 75093-6212 | WAUED28D45A031285 |
| 687 | 23963543 | NADINE E COUGHLAN | 204 WEST RD | PETERSHAM | MA | 01366-9610 | WVWPD63B7XE380013 |
| 688 | 42169560 | GARY M WISNIEWSKI | 20849 MOONLAKE ST | WALNUT | CA | 91789-3124 | WWND23BXYE239877 |
| 689 | 37058548 | KAITLEN S SILVEIRA | 2141 ALDRIN RD APT 128 | ASBURY PARK | NJ | 07712-8055 | 3VWTG29M21M053998 |
| 690 | 44313722 | BARBARA A PAULL | 744 MOORING HEIGHTS CT SE | GRAND RAPIDS | MI | 49546-6821 | WVWRH63P74P044331 |
| 691 | 49270002 | JOHN P LEENEY | 207 LAKE REGION BLVD S | WINTER HAVEN | FL | 33881-9557 | WVWHV71K77W127431 |
| 692 | 49417741 | ARMIDA R LOZANO | 1999 TEMPLE AVE UNIT G | SIGNAL HILL | CA | 90755-1079 | WVWWD63B42E263571 |
| 693 | 23235939 | MARIE D ANNESE | 420 LEICESTER ST | AUBURN | MA | 01501-1106 | WVWPD63B4P044146 |
| 694 | 32348530 | ELAINE A KLINSPORT | 27 WILLOW POND DR | ROCKLAND | MA | 02370-2873 | 3VWSE69M84M045780 |
| 695 | 23588773 | AMY C SANCHEZ | 207 SANTA CRUZ DR | LAFAYETTE | LA | 70503-6226 | WVWPD63B3P033388 |
| 696 | 37320034 | ERIN O'DONNELL | 404 WYANDOTTE ST | CATASAUQUA | PA | 18032-2632 | 3VWSB61M31M159214 |
| 697 | 52916046 | GLADYS HERNANDEZ | 870 RIVERSIDE DR APT 4C | NEW YORK | NY | 10032-5493 | 3VWSC29M6XM116390 |
| 698 | 37937449 | FRED DALTON | 815 5TH ST | EATON | CO | 80615-3554 | 3VWTH69N14M146475 |
| 699 | 28317036 | MONIKA A MCNEIL | 3435 FOXTAIL TER | FREMONT | CA | 94536-3771 | 3VWCK21C52M454200 |
| 700 | 53245465 | LOREN R ROBERTS | 1112 MONTANA AVE STE 340 | SANTA MONICA | CA | 90403-7220 | 3VWSE29M27M071647 |
| 701 | 33135664 | WILLIAM D MILLS | 1902 SE EMERALD CT | TOLEDO | OR | 97391-2112 | 3VWSE69M82M033625 |
| 702 | 20650346 | JEANETTE OWEN | 2012 E BUNKER HILL DR | TEMPE | AZ | 85281-1079 | WWMD23BXY177469 |
| 703 | 38441851 | CARLENE T HESS | 9192 QUAIL BROOK CIR | ELK GROVE | CA | 95624-4033 | 9BWDE81J85A401 |
| 704 | 55150514 | MERRY L DOBBE | 5794 BILLINGS CROSSING WAY | COLUMBUS | GA | 31904-4294 | WVWSK73C36P082308 |
| 705 | 21126420 | STORIE L ATKINS | 12358 RANDALL WOODS DR | MIDLAND | GA | 31820-4560 | WVWMD63B7JP190980 |
| 706 | 64948008 | MARY E KOONTZ | 7901 N LAKE HARASU AVE | LAKE HAVASU CITY | AZ | 86404 | WVWAK73C36E052280 |
| 707 | 23414709 | JENNIFER A PARKAS | PO BOX 177 | W BARNSTABLE | MA | 02668-0177 | WVWPD63B56P189131 |
| 708 | 4265603 | IAN N BAIR | 439 E 2850 N | LEHI | UT | 84043-5103 | WAUL D64B2AN016611 |
| 709 | 4728848 | KATHLEEN A HORNE GRAFF | 2905 N ST NW | WASHINGTON | DC | 20007-3342 | WAULT68E72A006020 |
| 710 | 47262805 | DARREN W ABRAMS | 149 LAUREL HILL RD | E GREENWICH | RI | 02818-2201 | WAUKF38E38A143110 |
| 711 | 13629858 | CHRISTINE M KEENAN | 316 PATTY DR | EVERGREEN | CO | 80439-4313 | WAULC88E82A144350 |
| 712 | 51141240 | WILLIAM G DOTSON | 5064 HIGH HILL RD | CAMBRIDGE | OH | 43725-9789 | 3VWRL71K29M137931 |
| 713 | 6334954 | ROBERT H SEELHOFF | 1671 TASI LN | MCKINLEYVILLE | CA | 95519-7208 | WVWSP61J73VW595154 |
| 714 | 2487759 | ALAN M POTTER | 20251 ENNIS RD | GEORGETOWN | DE | 19947-4152 | WAUED28D4VA227205 |

**Rust Consulting, Inc.**
**Dewey v. VW Settlement**
**Requests for Exclusion - As of July 22, 2010**

| Seq. | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 715 | 35009795 | ALICIA A EVANS | 71 LEGENDS DR | LITTLE ROCK | AR | 72210-9105 | 3VWSK69M63M003815 |
| 716 | 39050243 | PATRICIA L DUNN | PO BOX 1506 | OREGON CITY | OR | 97045-0506 | 9BWGF6LLX14035200 |
| 717 | 39656994 | ANTHONY C EGLIN | 19354 ORANGE AVE | SONOMA | CA | 95476-6249 | WVWSKG1229W313159 |
| 718 | 29499502 | ROBIN K COX | 5830 CLOVERFIELD DR | HAMBURG | NY | 14075-7214 | 3VWDD21C51M442079 |
| 719 | 39627483 | JASON B VANSANT | 3017 REMINGTON OAKS CIR | CARY | NC | 27519-8747 | WVWPG21J11W077438 |
| 720 | 28542777 | RICHARD J KNOX | 3271 E 103RD PL APT 1309 | DENVER | CO | 80229-8465 | 3VWDD21C61M406008 |
| 721 | 37086749 | SARAH L GRAY | PO BOX 270634 | FLOWER MOUND | TX | 75027-0634 | 3VWTG22M4H1044246 |
| 722 | 1871081 | CALTON T SPARKS | 7205 YELLOW JASMINE DR | SIMPSONVILLE | SC | 29681-3273 | WAULC68C01A009108 |
| 723 | 5427161 | CHINYONG CHUNG | 24006 68TH AVE | LITTLE NECK | NY | 11362-1928 | WVWCB21C4WV087556 |
| 724 | 12845705 | DEBORAH A ROHAN | 4100 EDINBROOK TER | MINNEAPOLIS | MN | 55443-7900 | WAULT64B74N018429 |
| 725 | 14840708 | LAURA TROSKE | 589 CLEVELAND AVE S APT 9 | SAINT PAUL | MN | 55116-1282 | WAUDL68E45A013214 |
| 726 | 22725281 | CONNIE A WILLIAMS | 818 WARD LN | ATHENS | TX | 75751-2917 | 3VWCB21C1XM450198 |
| 727 | 39763064 | CARLOS V RUA | 20722 SW 80TH CT | MIAMI | FL | 33189-3432 | 3VWSK69M3YM050166 |
| 728 | 3669601 | SABRINA JONES | 3718 STONEWALL CIR SE | ATLANTA | GA | 30339-3338 | WVWCC21J4YW210749 |
| 729 | 55688300 | BRIAN K SHENKIN | 42 CAROLINE DR | SCHENECTADY | NY | 12306-3608 | 3VWSK69M75M035160 |
| 730 | 60905966 | SUSAN D FREDRINSON | 1555 REGAL ROW | DALLAS | TX | 75247-3519 | WVWGE67L59W034658 |
| 731 | 12130542 | SHIRLEY A SCHWERTMAN | 2615 PAULINE AVE | CHAPIN | SC | 29036-7918 | WVWCD63B24E021729 |
| 732 | 50048991 | MARKETING INVESTORS CORP | 7 BAYWOOD CT | MOKENA | IL | | 3VWDC21V84M048028 |
| 733 | 18281390 | WAYNE P BAIR | 2226 CALIFORNIA AVE | SANTA MONICA | CA | 90403-4524 | WAUDC68E23A312257 |
| 734 | 44500038 | DAVID A PATNEAUDE | 214 S CENTER ST | WINTER PARK | FL | 32789-4374 | 3VWCB21C12M419869 |
| 735 | 13316792 | SETH A MILLER | PO BOX 101 | PLANO | TX | 75075-2917 | WVWCB21C4YW450818 |
| 736 | 51767747 | DELYANA ANDREEVA | 9000 ROUNDBUFF RD | CRAGSVILLE | WV | 26105-8014 | 3VWDC21V84M048028 |
| 737 | 12130833 | ANTHONY M HUDSON | PO BOX 683 | DAYTON | OH | 45424-3115 | WVWCG21J31M618141 |
| 738 | 21268185 | HOWARD SANSON | 18424 WEBSTER RD | DAYTON | OH | | WVWCC21J44W060609 |
| 739 | 21308842 | SHIRLEY M JACKSON | 7048 RIO VISTA CT | DAYTON | OH | | WVWCG21J61M455820 |
| 740 | 5568800 | TANIT BUDAY | 8770 BRITTDALE LN | RALEIGH | NC | 27617 | WVWCG21J4YW212046 |
| 741 | 60905966 | WALTER J YACESHYN | 82190 PALMA DEL MAR BLVD S | ST PETERSBURG | FL | 33715 | 3VWSK69M75M035160 |
| 742 | 18647679 | MARCIA RYMARCHYK | 1969 MISTYHILL DR | CINCINNATI | OH | 45247-2970 | WVWGE67L59W034658 |
| 743 | 33211831 | MARCUS W NOLT | 522 W SHAFT RD APT 20 | KUTZTOWN | PA | | WVWEH71K25M618141 |
| 744 | 33585495 | JAYME GENTRY | 623 KOHLER RD | KELLER | TX | | 3VWDC21V61M411807 |
| 745 | 33442976 | WILLIAM J BOLFIK | 309 CHEYENNE TRL | KUTZTOWN | PA | | WVWED63B01WA041807 |
| 746 | 18647679 | JEANNA L TINNEY | 101 HAMPSHIRE DR | CRANBERRY TWP | PA | 16066-4931 | WVWMA23B32YP293383 |
| 747 | 11590033 | JUSTIN N PURKERSON | 13240 SW DAVIES RD | BEAVERTON | OR | 97008-6959 | 3VWSE69M43M063431 |
| 748 | 11590033 | DENNIS K BRITTINGHAM | 9504 TRINITY CIR | EAGLE RIVER | AK | 99577-8557 | WVWED63B01WA041807 |
| 749 | 16246546 | JOSE R PACHECO | 604 COBBLESTONE CIR | CANTON | PA | 30114-8271 | 3VWDC71K25M618141 |
| 750 | 7451812 | ANTONIA R MURRY | 3500 MYSTIC POINTE DR APT 2308 | MIAMI | FL | 33180-2683 | WAUBH68J11N142879 |
| 751 | 22769749 | MARCIA E BOLESH | 4513 SEQUOIA DR APT C219 | HARRISBURG | PA | 17109-6408 | WVWPD63B21P044100 |
| 752 | 39636744 | MARCIA RYMARCHYK | 9018 RIDGEVIEW CIR W | TACOMA | WA | 98466-1935 | WVWSE69M72M025660 |
| 753 | 59673682 | EFRAIN SERNA | PO BOX 3822 | EAGLE | CO | 81631-3822 | 3VWSE69M72M025660 |
| 754 | 25608100 | STELLA S MCVEIGH | 15 HAVEN AVE | CRANSTON | RI | 02920-6743 | 3VWSK69M91M057474 |
| 755 | 6399192 | PATRICIA A RAMICONE | 814 LORETTA ST | PITTSBURGH | PA | 15217-2924 | WAUB2A42B3WN067703 |
| 756 | 27762424 | FRANK S BOOTHE | 8510 20TH AVENUE CT | MOLINE | IL | 61265-8986 | WVWDC21C62M406997 |
| 757 | 38680036 | DONNA L LOSIER | 19552 WOLF RD | MOKENA | IL | 60448-1134 | WVWSZ59M91M057474 |
| 758 | 47344754 | JOHN W WALBRAN | 341 SOUTHSIDE AVE | SAINT LOUIS | MO | 63119-4880 | WAUKH78E56A226527 |
| 759 | 37870331 | DANIEL J MILLER | 35 HAMILTON ST | GOOSE CREEK | SC | 29445-8052 | 3VWVH90AX3M031135 |
| 760 | 44082710 | JOHN G BOYD | 15901 VILLANOVA CIR | WESTMINSTER | CA | 92683-7948 | WVWVH90AX3M031135 |
| 761 | 9881402 | JOHN W LESSANDRINI | 421 BUCKINGHAM AVE | MILFORD | CT | 06460-9506 | WAUDF48H97A151885 |
| 762 | 63443653 | MARIA UNANUE | 3200 MARLIN AVE | TAMPA | FL | 33611-1930 | WVNFA71F37Y049332 |
| 763 | 24807241 | GENNIFER S TABER | 1000 MAIN ST | READING | MA | 01867-1720 | WVNPH3963P346511 |
| 764 | 38694332 | CLAYTON J CHOO | 88-594 KILUNOE ST | AIEA | HI | 96701-2186 | 9BWGD61L714068714 |
| 765 | 2132566 | SEAMUS T MCGRATH | 108 DANBURY LN | IRVINE | CA | 92618-3983 | 1WAUDH48B0D1A143608 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 766 | 16179560 | IYAJEAN HALE | 1733 GREEN CANYON RD | FALLBROOK | CA | 92028-4331 | 3VWLJ71K26M808783 |
| 767 | 39243953 | THOMAS P HAVEN | 322 SPARLING DR | SAGINAW | MI | 48609-5182 | 9BWGT61J814068027 |
| 768 | 6547035 | MING S TEO | 7789 N SILVERBELL RD APT 3102 | TUCSON | AZ | 85743-8280 | WAUJC84B45N081898 |
| 769 | 21280909 | HARRY J RECKAS | 9501 NW 9TH CT | FT LAUDERDALE | FL | 33324-1133 | WVWMD63B99E282874 |
| 770 | 37379360 | MELVIN ALVARADO | 66 WATERS EDGE | LUDLOW | MA | 01056-2281 | 3VWSF69M14M141110 |
| 771 | 16314955 | MARIE S SANTIAGO | 109 GALA CIR | DAYTONA BEACH | FL | 32124-2006 | 3VWDF71K05M607441 |
| 772 | 28234913 | DAVID A OR BARBARA E OR | 2006 W ROBERTA AVE | FULLERTON | CA | 92833-4441 | 3VWDF71K05M637471 |
| 773 | 27491388 | JACQUELYN BAUMGARDNER | 20 W CIMARRON | CASHION | OK | 73016-6404 | WVWCX21C22M419282 |
| 774 | 28084723 | JEANETTE M COSSEY | 323 W BEECH ST | POTTSTOWN | PA | 19464-5418 | WAUDF68E17A009082 |
| 775 | 37822054 | RICHARD L BROWN JR | PO BOX 2578 | BAY ST LOUIS | MS | 39521-2578 | WAUDF78E77A001674 |
| 776 | 45093750 | MICHAEL K NORRIS | 370 LAURELWOOD DR | JACKSONVILLE | NC | 28540-8018 | WAUDF78E77A006423 |
| 777 | 28354529 | LYUBICA DABICH | 1501 BLACKCOMBE ST UNIT 203 | LAS VEGAS | NV | 89128-8018 | WVWHK73C48P152023 |
| 778 | 28950046 | IRENE A ESCUDERO | 2919 PARKRIDGE DR | ANN ARBOR | MI | 48103-1734 | WVWYK73C89E153932 |
| 779 | 11702122 | RACHEL A YATES | 1183 MEADOWCREEK CIR | SAINT HELENA | CA | 94574-1721 | WAUDC68E94A011017 |
| 780 | 5068173 | SAKINAH S CONWAY | 13888 E PROGRESS CT | AURORA | CO | 80015-1193 | WAULC68E94N107115 |
| 781 | 5842759 | MITCHEL A DOLAN | 5208 BRISTOL STATION | CARTERET | NJ | 07008-2165 | WVWDK63B69P187212 |
| 782 | 6344560 | SAKINAH S CONWAY | 46 AVALON LANE | MAHWAH | NJ | 07430-2163 | WVWDK63B69P194031 |
| 783 | 52735547 | JOSE DOS-SANTOS | 190 NELSON AVE | HARRISON | NJ | 07029-1734 | WVWGK73C29E025423 |
| 784 | 27590423 | ALVA Z ROMINE | 5 LAKE LAND DR | DECATUR | IL | 67720-9739 | 3VWST71K96M006007 |
| 785 | 16210712 | JACK H WICKLINE | 11 EASTMORELAND PL | DECATUR | IL | 62521-3807 | 3VWSF71K66M006007 |
| 786 | 17142182 | KEVIN BOLDEN | 1120 S BROADWAY ST | SANTA ROSA | CA | 95409-5581 | WAUDT68E82A000619 |
| 787 | 12060537 | RYAN M MCGRATH | 4678 QUIGG DR APT 221 | PASADENA | MD | 21122-4719 | 3VWCK21C92M422057 |
| 788 | 28450008 | GENEVIEVE M BUJANOWSKI | 8378 BODKIN AVE | CROMWELL | CT | 06416-1734 | 3VWCK21C92M424335 |
| 789 | 40502267 | PHILIP A KOVACS | 13 SIDNEY LN | CHESHIRE | CT | 06410-4155 | 3VWSD69M4M1M226611 |
| 790 | 31659468 | PAUL LEONOWSKI | 157 BUSK CT | CAMPBELL | CA | 95008-5461 | 3VWRM71K28M124684 |
| 791 | 51376024 | LEROY HESSLER | 1303 E WALNUT ST | DEMING | NM | 88030-5461 | WALUC78E71A469992 |
| 792 | 28027973 | TAMARA K UNDERSON | 15049 FARHAVEN DR | FONTANA | CA | 92338-0886 | 3VWCK21C12M412053 |
| 793 | 38924682 | NANCY L GARLAND | 80 BELSHAVEN DR | EATONTOWN | NJ | 07724-2029 | 9BWGL61J617440337 |
| 794 | 2586199 | ARTHUR G GUILLAUME | 154 GLEN ARDEN DR | FAIRFIELD | CT | 06824-3902 | WAUED28D7X049728 |
| 795 | 24929952 | MITCHELL S EISENBERG | 211 TRADEWIND ROAD | GAITHERSBURG | MD | 34939-1577 | WVWDK63B59P144335 |
| 796 | 33194425 | CLAIRE M LAZZARO | 12607 CALABAR DR | MIAMI | FL | 33185-4032 | WVWPD63B52P017931 |
| 797 | 39159425 | ANDREAS D KRIEFALL | 5510 SW 147TH PL | SCHENECTADY | NY | 12308-3001 | 9BWGT61L814017129 |
| 798 | 8042022 | CAROL BRYAN | 624 BELMORE LN | STOWE | VT | 05672-0502 | WAUTL78E21N019099 |
| 799 | 31077101 | PATRICIA K CASUROLE | 4030 MCCLAIN WAY APT 80 | CHARLESTON | WV | 25309-2226 | WAUAC68D81A066817 |
| 800 | 3804973 | MARY J ZAMBONI | 2003 IDLEMAN DR | TOPEKA | KS | 66614-1409 | 3VWCK21C11M159812 |
| 801 | 30125230 | KIMBERLY M PARMER | 121 E LAGUAYRA DR NE | OWATONNA | MN | 55060-3343 | 9BWGK61J934013425 |
| 802 | 6344561 | JENNIFER GRAPSKI | 818 E LAGUAYRA DR NE | ALBUQUERQUE | NM | 87108-1733 | 3VWSK69M61M159812 |
| 803 | 41202849 | JONATHAN M SIPERT | 2867 TRADEWIND ROAD | LAND O LAKES | FL | 34638-1572 | 3VWSK69M54M070885 |
| 804 | 24071239 | LOURDES B LINARES | 12607 CALABAR DR | HOPKINS | MN | 55343-2065 | WVWPD63B52P019994 |
| 805 | 33524688 | JANET M REMINGTON | 624 BELMORE LN | CARMICHAEL | CA | 95608-2493 | 3VWSK69M33M034623 |
| 806 | 34663127 | LAURA J ONEAL | 4030 MCCLAIN WAY APT 80 | ELKVIEW | WV | 25071 | |
| 807 | 6344707 | SARAH STOLER | 950 CHAPMAN RD | YORKTOWN HTS | NY | 10598-6127 | WAUKH74F56N189609 |
| 808 | 47228556 | MARTHA R YAGER | 3225 PHEASANT DR | ABILENE | TX | 79606-3321 | WBWGD21L61N020050 |
| 809 | 38657996 | FRANKLYN J FELL | 10474 FAIR OAKS | COLUMBIA | MD | 21044-4145 | 3VWSC29MXM005634 |
| 810 | 53085382 | SATYA S DARISETTY | 12 TREMONT DR | NUTLEY | NJ | 07110-3134 | WVWTH63B43E154499 |
| 811 | 45387029 | MANIK CHANGULESWARA | 378 BEECHSPRING RD | SOUTH ORANGE | NJ | 07079-1512 | WAUDF78E37A096491 |
| 812 | 46136312 | HEATHER W BROGHIN | 942 ATMORE PL | INDIANAPOLIS | IN | 46217-3083 | 3VWSE69M44M062861 |
| 813 | 59490096 | AUBRY FAULKENBERG | 378 BEECHSPRING RD | BRONX | NY | 10472-2648 | 3VWSG71K56M735797 |
| 814 | 17020664 | PEDRO J CRUZ | 1240 STRATFORD AVE APT 1D | BRONX | NY | 11230-7063 | 3VWSC29M6YM167206 |
| 815 | 53085469 | ERKIN DANIYAROV | 1610 OCEAN PKWY APT E7 | BROOKLYN | NY | 11230-7063 | 3VWSC29M6YM167206 |
| 816 | 57458250 | CHARLES W ASHBAUGH | 2310 TEMPLE LN | SAINT CLOUD | FL | 34769-6403 | 3VWCK1CX1M431310 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq. | RustId | Name | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 817 | 12953082 | STACEY E STAFFORD | 1846 W LAKESHORE DR | LANDRUM | SC | 29356 | WAUKC28D0YA073339 |
| 818 | 11502425 | SCOTT A SHINE | 415 N 9TH ST | TEMPLE | TX | 76501-3148 | WAUAEB4B91N016711 |
| 819 | 37818357 | JOHN E OAKLEY | 9709 NASSAU LN | SILVER SPRING | MD | 20901-2527 | 3VWYH69M73M047378 |
| 820 | 60840624 | DENISE L BOCCUZZA | 44 STRATLER DR | SHIRLEY | NY | 11967-1142 | 3VWSK69M62M016087 |
| 821 | 20571143 | HEATHER S ARWOOD | 151 GRANDE VIEW DR APT 13 | BILOXI | MS | 39531-4718 | WVWDB03B38P190081 |
| 822 | 2035291 | ERWIN NG | 3327 W PENN ST | PHILADELPHIA | PA | 19129 | WAUDD68D91A154995 |
| 823 | 388374 | ALEXANDER E BENNETT | 2319 TRACY PL NW | WASHINGTON | DC | 20008-1640 | WA1YD64B48N088015 |
| 824 | 13406492 | JUNGHUN CHOI | 1751 KENNY RD APT 37 | COLUMBUS | OH | 43212-1300 | WAUDL68E33A284572 |
| 825 | 42612759 | ANDREW W GITTER | 1721 RIVER LAKES RD N | OCONOMOWOC | WI | 53066-4865 | WVWCB63B02E011671 |
| 826 | 8378262 | EDMUND A BROOKS | 4101 W 93RD ST | OAK LAWN | IL | 60453-1906 | WAUC80D04A269077 |
| 827 | 28617938 | CHARLIE S MORRIS | 947 DOG BLUFF RD | GALIVANTS FRY | SC | 29544-8228 | WVWCK13C25N416043 |
| 828 | 42819776 | GROSCHEL AMERICA E. | 8771 FOREST HILLS BLVD | POMPANO BEACH | FL | 33065-5473 | WVWDB03B38P042699 |
| 829 | 38281100 | KRISTIN E REAGAN | 229 N DORSEY RD | HAMPTON | GA | 30228-2006 | WVWJK63B04P133739 |
| 830 | 14905933 | MARY J FARLEY | 11502 ALDBURG WAY | GERMANTOWN | MD | 20876-5626 | WAUDL68E14A325536 |
| 831 | 21199928 | MARGARET S WILSON | 11163 W 17TH AVE APT 106 | DENVER | CO | 80215-2769 | WVWJK63B38P488535 |
| 832 | 7810503 | MARY M ROZEKLOYE | 7324 OXMOOR RD | KNOXVILLE | TN | 37931-1842 | 3VWSE69M62M062004 |
| 833 | 33147488 | CYNTHIA A CURRAN | 3109 EDGE MAR DR | FT MITCHELL | KY | 41017-2890 | 3VWSB69M63M138814 |
| 834 | 13390716 | KIM GAZES | 15507 133RD PL NE | WOODINVILLE | WA | 98072-6601 | 3VWSE69M14M143820 |
| 835 | 28137521 | ELIZABETH GRELLA | PO BOX 5085 | PITTSTON | PA | 18641-0085 | WVWGK61K44W070440 |
| 836 | 8124692 | JAMES A RULISON | 373 JACKSON SUMMIT RD W | MAYFIELD | NY | 12117-5421 | WVWAK63B42P155350 |
| 837 | 21762598 | HELEN Y LIND | 934 KEALAOLU AVE | HONOLULU | HI | 96816-3617 | WVWDK63B12E424579 |
| 838 | 28268965 | KIRK E RAILAND | 140 MOUNTAIN VIEW DR | TUSTIN | CA | 92683-1159 | WVWPD69M51M027166 |
| 839 | 58269992 | LUCA B SHUPP | 4703 CARTIER RD | KELL | IL | 62853-4812 | WAUED64B42N077717 |
| 840 | 64825595 | GINA TILLMAN | 4125 FALCONS FLIGHT AVE | NORTH LAS VEGAS | NV | 89084-4318 | 3VWPG69M15M207168 |
| 841 | 36314065 | JACOB A FRITZ | 2470 119TH CT NE UNIT D | MINNEAPOLIS | MN | 55449-4832 | 3VWSF69M72M007327 |
| 842 | 33166254 | JARED B MOSS | 39071 QUAIL CREEK AVE | PRAIRIEVILLE | LA | 70769-4835 | 3VWSB69M62M112870 |
| 843 | 1352344 | JOSUE W HERSEL | 25438 OVERBROOK TERRACE LN | SPRING | TX | 77494-0526 | WAUCR28D0WA243908 |
| 844 | 30552066 | FREDRICK VANELGERTON | 2801 HOAG AVE NE | GRAND RAPIDS | MI | 49525-9711 | 3VWSK69M25M177445 |
| 845 | 38827563 | SHEENA GALLEGOS | 816 E FOUNTAIN BLVD | COLORADO SPGS | CO | 80903-4606 | 9BWSK69MK1U824073542 |
| 846 | 32461848 | AMANDA L DENNIS | 211 EAST ROAD | BRISTOL | CT | 06010-5807 | 3VWSK69M04M144483 |
| 847 | 22067268 | JAMES BRYANT | 44 QUEEN LILY RD | LEWISTON | ID | 83501-1914 | WVWPD69M31M237098 |
| 848 | 63443738 | LILLIANA GARCIA R | 920 NW NATTO PKY J-11 | PORTLAND | OR | 97209 | WAUED44D42N077717 |
| 849 | 29984749 | JOSEPH W HERSEL | PO BOX 1226 | SALEM | ID | 83628-1226 | 3VWPD69M21M169316 |
| 850 | 5451687 | TOLABA N GUILLERMO | 222 W MAIN ST | SALEM | NJ | 08079-1827 | WVWPK73A12YVVP58807 |
| 851 | 4022763 | ARLIN H HURST | 191 MARCY RD | EPHRATA | PA | 17522-9375 | WALLC68E64A20936 |
| 852 | 60237065 | MARY BOOTHROYD | 1381 E BOOT RD APT 102 | WEST CHESTER | PA | 19380-5988 | 3VWSK69M08M041804 |
| 853 | 31238297 | LYNN J DASSENKO | 2899 NW 2ND ST | GRESHAM | OR | 97030-5279 | 3VWSC29M21M075425 |
| 854 | 582230 | MANOJ KASHYAP | 1108 VIA ZUMAYA | PALOS VRDS PNSL | CA | 90274-2818 | WAU1L84B9BN014165 |
| 855 | 28518811 | ROBERT W LORIG | 210 BEE MEADOW PKWY | WHIPPANY | NJ | 07981-1321 | 3VWSC21CX1M437396 |
| 856 | 53620941 | JUSTIN D LIVERSIDGE | 204 WEST RD | PETERSHAM | MA | 01366-9651 | 3VWTE29M71YM025661 |
| 857 | 2276797 | BETTE J RANDLETT | 207 LAKE REGION BLVD S | WINTER HAVEN | FL | 33881-9567 | WAUDT74B99N011472 |
| 858 | 63443769 | KATHLEEN T ANNESE | 420 LEICESTER ST | AUBURN | MA | 11501 | WVWPK73A12YVVP58807 |
| 859 | 8451262 | CHARLES B SRUBAS | 61 W HOOK RD | HOPEWELL JCT | NY | 12533-6451 | WAUCD68E64N067734 |
| 860 | 21634097 | SEAN BRYSON | 710 NE 134TH ST | VANCOUVER | WA | 98685-2619 | WVWPD31B91YE138671 |
| 861 | 16454446 | HOA K QUANG | 4 MULLEN DR | SICKLERVILLE | NJ | 08081-1660 | 3VWEF71K37M007774 |
| 862 | 15740608 | IGGY LLC | 39 STATE ST STE 400 | ROCHESTER | NY | 14614-1337 | WAUDD68D22A001628 |
| 863 | 20207230 | RACHEL S DELLAVALLE | 119 FIDELITY ST APT H5 | CARRBORO | NC | 27510-2070 | WVWCB03B38P273088 |
| 864 | 14127793 | ANGEL BOWMAN | 105 ELM CT | GEORGETOWN | KY | 40324-1913 | WALLD64B03N094695 |
| 865 | 55003162 | BARBARA ANN H PRICE | 24/94 WALDEN RD | ABINGDON | VA | 24210-7726 | WWAK73CA7P130507 |
| 866 | 19555008 | IAN LECHANSKI | 4483 SOBIESKI ST | HAMTRAMCK | MI | 48212-2448 | WVWAK33CA7P130507 |
| 867 | 39520586 | JAMES R MCHENRY | 40 JEFFERSON ST | HAVERHILL | MA | 01830-6857 | WVWDC21A61W185339 |

**Rust Consulting, Inc.**
**Dewey v. VW Settlement**
**Requests for Exclusion - As of July 22, 2010**

| Seq | RustID | Name† | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 868 | 63260458 | RUTH P MCMANUS | PO BOX 81325 | WELLESLEY HLS | MA | 02481-0003 | 3VWSK61G1YM093711 |
| 869 | 27112991 | PIPER GRAVEN | PO BOX 2592 | CORVALLIS | OR | 97339-2592 | 3VWCB21C1CM442567 |
| 870 | 26436864 | DENIS J RYAN | 35 VILLA RD | PEARL RIVER | NY | 10965-1440 | 3VWDK7DK3B7ZE250741 |
| 871 | 59737187 | MARIA G ESTALILLA | 423 S WESTMORELAND AVE APT 216 | LOS ANGELES | CA | 90020-1550 | 3VWSB69M452M035461 |
| 872 | 52883719 | GEORGE A WAGNER | 88 CRANBURY NECK RD | ORANGE | NJ | 08612-2814 | 3VWSC29M7YM167068 |
| 873 | 55663021 | ROY B RIVENBURG | 134 S PINE ST | ORANGE | CA | 92866-1533 | WVWEK73C70P082123 |
| 874 | 33292063 | KORCA FALOE | 561 MAIN ST | LITTLE FALLS | NJ | 07424-1052 | 3VWSK69M71M198034 |
| 875 | 33039787 | SALLY A KRANZ | 7840 QUIDA DR | WEST PALM BCH | FL | 33411-5808 | 3VWSE69M73M018884 |
| 876 | 41652609 | MANDY L MARTIN | 47 JIMMY RD | CANTERBURY | CT | 06331-1315 | WVWMD63B1XE248129 |
| 877 | 12886862 | PATRICK OLIJEZDSKY | 3404 SPOTTED HORSE TRL | AUSTIN | TX | 78739-5728 | WVWAUTRT69AL038871 |
| 878 | 27119334 | JOHN M PIERCE | 220 JUPITER RD # 6 | PLANO | TX | 75074-4961 | 3VWDC21C1CM449447 |
| 879 | 40131276 | DAVID PERMANA | 717 JEFFERSON BLVD | FISHKILL | NY | 12524-3920 | WVWYGT45FJ4ZW144447 |
| 880 | 47166783 | CAROLINE G STEWART | 1537 NE 95TH ST | SEATTLE | WA | 98115-2313 | WAUDL78E06A120047 |
| 881 | 50802863 | MARC D KUSTARZ | 1723 BRECKENRIDGE DR | CLINTON TWP | MI | 48038-3797 | WAUDC68B21A111161 |
| 882 | 6792787 | SAMANTHA D CHAFFIN | 2445 BERRYWOOD DR | RNCHO CORDOVA | CA | 95670-5258 | WVAU2A4B9XN047843 |
| 883 | 2862778 | JON PAUL F ABATE | 2219 WOODLAND SPRINGS ST | HOUSTON | TX | 77077-6308 | WAUED84B11N134526 |
| 884 | 2849946 | JONATHAN J ARZT | 1214 AVALON SQUARE | GLEN COVE | NY | 11542 | WVWJK93C58P045123 |
| 885 | 41989487 | CYNTHIA D FOWLER | 408 BELFIELD DR | RIDGELAND | SC | 29936-6982 | WVWDM7AJ5EW085123 |
| 886 | 15018502 | GLEN HURSH | 515 CLEARVIEW RD | EPHRATA | PA | 17522-8442 | WAUDL68E74A024902 |
| 887 | 9951439 | ANDREA M WILKOVICH | 1500 WASHINGTON ST | HOBOKEN | NJ | 07030-6733 | WVWFV71K48W105115 |
| 888 | 52118128 | CHRISTOPHER BRANAMAN | 5956 W COUNTY ROAD 150 S | MEDORA | IN | 47260-9640 | WVWSA23D0YM075115 |
| 889 | 19702445 | MATTHEW M LINDER | 6110 S 31ST ST APT 4 | MILWAUKEE | WI | 53221-5624 | WVWMA63B4XE373070 |
| 890 | 56538618 | ISOLDE ZIMMANN | 7071 NW 66TH PL | JOHNSTON | IA | 50131-1307 | WVWMA63B4XE320145 |
| 891 | 41902097 | JEAN B BETHANY | 1005 26TH AVE S | MINNEAPOLIS | MN | 55414-2533 | WVWMD63B9VA005279 |
| 892 | 19945608 | CHRISTINE HESS | 1440 BRIARCLIFF DR SE | GRAND RAPIDS | MI | 48546-8723 | WVWMD63B1VE054416 |
| 893 | 63443780 | LAUREN DAVIES | 14881 GRAVILLA ROAD | VICTORVILLE | CA | 92392-4742 | 3VWCD21C1CY469281 |
| 894 | 49787879 | RICKY L KIRK | 200 HERONS RUN DR APT 208 | SARASOTA | FL | 34236-1743 | 3VWCD21C1CY467001 |
| 895 | 38941344 | WALTER A MATHEISS | 822 OLEANDER CIR | SEBASTIAN | FL | 32958-6333 | WVPGF66A61Q047299 |
| 896 | 58301176 | NICOLE A WILLIAMS | 2730 SW 331ST | FEDERAL WAY | WA | 98023-2833 | WVPB69M52M046372 |
| 897 | 5723683 | ROBERT J STRASSER | 101 WATKINS POND BLVD APT 105 | ROCKVILLE | MD | 20850-4723 | 3VWSE69M72M062028 |
| 898 | 33478111 | TAMERA L COOKSEY | 41800 EASTWICK LN UNIT 1303 | LEONARDTOWN | MD | 21717-3333 | 3VWSE69M74M127776 |
| 899 | 38402722 | COURTNEY R NUTT | 3755 SANGUINE TTL LN | STOCKTON | CA | 95206-6913 | WVWPE63B77E244089 |
| 900 | 59754648 | EUGENE G BURKHOLDER | 21434 OAK HILL RD | EWING | IL | 62836-1138 | 3VWSE69M4M030014 |
| 901 | 49878192 | KIMBERLY S RAISSOUNI | 714 DANZIG LN | FAIRBORN | OH | 45324-4361 | 3VWSE69M4M927063 |
| 902 | 5554616 | MICHELLE A STEELE | 18611 215TH WAY NE | WOODINVILLE | WA | 98077-7150 | WAY1YD6J8T9N02464 |
| 903 | 60140237 | JAYSON GIESRECHT | 3325 1900 E | RIGBY | ID | 83338-7055 | 3VWSK69M31M195624 |
| 904 | 33456113 | SCOT KEETON | 13710 OLD FREDERICK RD | MOUNT AIRY | MD | 21771-3333 | WVWPE63B77E244089 |
| 905 | 19444763 | PATRICIA M AMOS | 3 WINDBLUMEN CT UNIT 101 | BALTIMORE | MD | 21206-1393 | 3VWSE69M4M027002 |
| 906 | 19000090 | LANI A MEKOMOTO | 1642 GRAMERCY PL | GARDENA | CA | 90247-4611 | WVWMA23B7YP258304 |
| 907 | 22578773 | KEVIN D IVIE | 204 E MAIN ST | DELTA | UT | 84624-8493 | 1VWAH7A32DC157830 |
| 908 | 60394809 | JOHN BAKER | 3901 VISTA AVE | MEDWAY | MA | 02053-1433 | 3VWRA71K38M193876 |
| 909 | 36961611 | LISA M SALMONE | 23 WESTERLY DR | BUZZARDS BAY | MA | 02532-3954 | 3VWST72M471M029685 |
| 910 | 50041112 | JOHN K PLUTA | 5772 POMONA RD | ARVADA | CO | 80003-1644 | WAUL T68E72A090000 |
| 911 | 47230230 | DAWN M QUINTILIANI | 96 JONES HILL RD UNIT C2 | WILMETTE | IL | 60091-1321 | WAUL T68E5A090727 |
| 912 | 42683908 | BANDIRA A JUSTICE | 328 N MADISON ST | BOLIVAR | TN | 38008-2210 | WAUL T68E64A090120 |
| 913 | 7845109 | MARINA A PINEYRO | 29 VALLEY CT | FLORIDA | NY | 10921-1028 | WVWJC23D25A040233 |
| 914 | 161382273 | JOHN R PLUTA | 3091 MINTURN AVENUE 420 CHERRY AVE | WEST HAVEN | CT | 06516-7064 | WALYFP49T1N1680451 |
| 915 | 169877273 | EVELYN G COPAT | 8239 MINTURN AVENUE 420 CHERRY AVE | CORAL SPRINGS | CA | 93065-3722 | 3VWDC21C1CY445829 |
| 916 | 4612 | PINE RIDGE DR | CORAL SPRINGS | CA | 92921 | 3VWSG71K28M351680 |
| 917 | 60810863 | KIMDY LE | 161 W 91ST ST APT 3D | NEW YORK | NY | 10023-7401 | 9BWGD21L1014019959 |
| 918 | 38533218 | PAMELA KREPCHIN | | | | | |

**Rust Consulting, Inc.**
**Dewey v. VW Settlement**
**Requests for Exclusion - As of July 22, 2010**

| Seq. | RustID | Name | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 919 | 34668191 | CHRISTOPHER B SEAMAN | 2224 LOCUST ST | PHILADELPHIA | PA | 19103-5611 | 3VWSK69M33M043564 |
| 920 | 12657413 | KRISTY A VALENT | 23 MADISON ST | PEQUANNOCK | NJ | 07440-1403 | 1VWLLC6A81VN019071 |
| 921 | 56417692 | HOLLY D HEDGEPETH | 22193 CENTER POINTE | LAKE FOREST | CA | 92630 | WVWMA63B4WE003604 |
| 922 | 16475953 | SUZANNE M DEHLINGER | PO BOX 888658 | GRAND RAPIDS | MI | 49588 | 3VWFF71K74M062030 |
| 923 | 6975631 | BARBARA DIXAN | 109 WESTOVER CT | SCHAUMBURG | IL | 60139-2495 | WAUBA24B4XN081436 |
| 924 | 29031573 | RETHA D HORRICK | 11386 E US HIGHWAY 40 | TERRE HAUTE | IN | 47803-9518 | 3VWSC21C0YM024396 |
| 925 | 17542739 | JIM WALKER | PO BOX 26711 | COLLEGEVILLE | PA | 19426-0711 | WVWAC63S81PZ77398 |
| 927 | 34628621 | JANET M COWHERD | LINCKLAEN TER | CAZENOVIA | NY | 13035 | WVWPD63B02P244760 |
| 928 | 32411331 | SUSAN M FLORES | 26210 RED TAIL LN | EVANS MILLS | NY | 13637 | 3VWSE69M83M041199 |
| 929 | 21534829 | BARBARA E LAUDON | 22 MIDDLE RD | PRESTON | CT | 06365-8220 | WVWNA63B1YE161425 |
| 930 | 7490102 | RODNEY B HIGGINS | 521 HERON CT | GLEN MILLS | PA | 19342-3360 | WAUJC68D94A013339 |
| 931 | 15983364 | WILLIAM E SMITH | 748 SHANNON ER AVE | FLORENCE | AL | 35630-3652 | 3VWDD77J42M484848 |
| 932 | 1688207 | CAMILLE A MARTINEZ | PO BOX 751 | BOLINAS | CA | 94924-0751 | WAUDH74F28N142661 |
| 933 | 34628621 | MARY E ZEPEDA | 69 LA VERNE AVE | LONG BEACH | CA | 90803-3333 | WVWSK69M32W220187 |
| 934 | 5845161 | SHEILA P CLAPP | 3612 SLAY TRL | HILLSBOROUGH | NC | 27278-9426 | 1VWLLC6A4H455K01230 |
| 935 | 60647285 | DENISE M CHARLES | 2051 FRANKLIN RD | WASH BORO | PA | 17582-9769 | 3VWSK69M82M004300 |
| 936 | 28655844 | MICHAEL J ARMER | 419 CROFTDALE RD | QUARRYVILLE | PA | 17566-9130 | 3VWCK21C05M042574 |
| 937 | 756228 | CHRISTOPHER C CLEMENTS | 1486 COMMONWEALTH AVE APT 18 | BRIGHTON | MA | 02135-4527 | WAUJC68D0XA316550 |
| 938 | 43271231 | DANIELLE RAMELLA | 109 PETERBOROUGH ST APT 24 | BOSTON | MA | 02215-4225 | 1VWWP093B1P103874 |
| 939 | 33507088 | ANTOINETT M LICREZIO | 464 GOLF VIEW DR | TUCKERTON | NJ | 08087-4234 | 3VWSE69M9XM572311 |
| 940 | 43291014 | M ABADIANSHARIFABAD | 276 1 ST ST APT 21 | MINEOLA | NY | 11501-2046 | WVWSD63B97E435111 |
| 941 | 53123020 | MEREDITH M CRAWFORD | 65 OLD 79 UNIT 16 | MADISON | CT | 06443-2682 | 3VWSD29MXYM792095 |
| 942 | 38490415 | RUMYTDAS R PASKAUSKAS | 4226 LEXINGTON AVE #226 | LOS ANGELES | CA | 90029-2122 | 9BWDB61J8Y4030481 |
| 943 | 58052501 | THOMAS J GARGANO | PO BOX 66 | RUSH | NY | 14543-0066 | 3VWDD21C71M460461 |
| 944 | 49294088 | CLAIRE C MAJOR | 12 GUILDSWOOD | TUSCALOOSA | AL | 35401-1314 | 3VWCK21C0YM400839 |
| 945 | 36844392 | CAMAI HOUK | 99-633 AIEA HEIGHTS DR | AIEA | HI | 96701-3520 | 3VWST29M61M004034 |
| 946 | 11004813 | PATRICIA A JORDAN | 2458 ALVIN ST APT 8 | MOUNTAIN VIEW | CA | 94040-4276 | WAUED68D8XA027021 |
| 947 | 22044273 | SERGE A WALTER | 2313 CREEK DR | HARKER HEIGHTS | TX | 76548 | WVWPD23B37E205907 |
| 948 | 37589530 | BONNIE L SHINAULT | 11667 E CEDAR AVE | AURORA | CO | 80012-1231 | 3VWSK69M22M137758 |
| 949 | 35269175 | ANET SEGUNDO | 915 MAPLE AVE # 2954 | GREENFIELD | CA | 93927-5530 | 3VWSK69M71M105108 |
| 950 | 15165206 | DANE A SILVESTRI | 25 MONTROSE AVE | BRYN MAWR | PA | 19010 | WAUTB68E3A115532 |
| 951 | 63183962 | GUO D LIN | 38 KING ST | WOODSVILLE | NH | 03785-1243 | WVWSE61LX3W186966 |
| 952 | 62940475 | HEATHER DAVIS | 1220 NE RPT 121 | SEATTLE | WA | 98115-3133 | 3VWSK29M7YM032712 |
| 953 | 30659784 | SUSAN HERNDON | 324 WHITE CLIFFS LN | FRANKFORT | KY | 40601-2081 | 3VWSB69M61M098443 |
| 954 | 20684698 | KAREN L PFISTER | 7016 CARDIN RD | PHILADELPHIA | PA | 19124-1608 | WVWPD63BX4E101679 |
| 955 | 13541969 | WENDY K STOCK | 5604 LAKE WYLIE RD | CLOVER | SC | 29710-9185 | WAUJC68E52A030006 |
| 956 | 17014487 | KUNIO YAMAKAWA | 22193 CEDAR DR | LAWRENCE TWP | NJ | 08648-1266 | 3VWVW71K65M634002 |
| 957 | 33369686 | MONICA E GIBSON | 4024 E ANGELA DR | PHOENIX | AZ | 85032-2207 | 3VWSE69M93WM47559 |
| 958 | 50232215 | JACQUELINE K LEE | PO BOX 461 | ZEBULON | NC | 27597-0461 | 3VWTV41C08M522832 |
| 959 | 56016789 | MICHAEL H HISENHEIMER | 11830 WOFFINGTON CT | CHARLOTTE | NC | 28273-6753 | WVWGF2L7YW442184 |
| 960 | 14097232 | MELLODY PARCHIA | 4982 WINTERSONG LN | WESTERVILLE | OH | 43081-4440 | WAULC68EXA063788 |
| 961 | 35083764 | MARGARET M SCHWARTZ | PO BOX 639 | CORRALES | NM | 87048-0639 | 3VWSK69M45M020590 |
| 963 | 13974640 | NAOMI ASAKURA | 1620 NE NORTHWOOD DR APT M204 | PULLMAN | WA | 99163 | WAULC68E93A386274 |
| 964 | 12272518 | AIDAN W CLARK | 3343 CARPENTERS CREEK DR | CINCINNATI | OH | 45241-3814 | WAUJC28A11YN019564 |
| 965 | 47219846 | CLAIRE R WESCOTT | 22 SOUTH ST | ROXBURY | CT | 06783-1705 | WALLC6A41YN019564 |
| 966 | 32670431 | RYO SUZUKI | 1620 E JEFFERSON ST APT 321 | ROCKVILLE | MD | 20852-4083 | 3VWSE69M55M089996 |
| 967 | 25502544 | JOSE A GUTIERREZ | 11711 MEMORIAL DR APT 710 | HOUSTON | TX | 77024-7235 | WVWPD63B91P292076 |
| 968 | 28365808 | JANE M REILLY | 6330 GENESEE AVE UNIT 112 | SAN DIEGO | CA | 92122-3447 | 3VWCK12T2M414255 |
| 969 | 40022246 | ILANA E ROTHMAN | 15060 SW 132ND AVE | MIAMI | FL | 33176-7619 | 3VWSJ71K3WM99261 |
| 969 | 37858797 | ROSEANN SINGH | 9406 PINE LILLY CT | NAVARRE | FL | 32566-2875 | 3VWVH69M93M116724 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq. | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 970 | 34927061 | BRITTANY L DIRDEN | 4650 N RAINBOW BLVD APT 2093 | LAS VEGAS | NV | 89108-5776 | 3VWSK69M93M130453 |
| 971 | 9000650 | YOLANDA PEREZ | 2776 SHERIDAN ST | GARDEN CITY | KS | 48135-3176 | WAUDC68D01A135988 |
| 972 | 15061727 | DAVID J DOLAN | 7874 MACGREGOR LANE | COOPERSBURG | PA | 18036 | WAUL T68E83A216438 |
| 973 | 63445398 | COLUMBUS E DUNN | 1863 WEST AVENUE | ELYRIA | OH | 44035 | WAUBGA4D3VN006662 |
| 974 | 28790282 | CHRISTINE D EATON | W4511 COUNTY ROAD B | WEST SALEM | WI | 54669-9105 | WVWWH63B71E221487 |
| 975 | 38389815 | TERRI A BOWEN | 328 VALIANT CIR | GLEN BURNIE | MD | 21061-6117 | WBWGL61J94403622 |
| 976 | 55960082 | ALEXANDRU C RUS | 251 SEAMAN AVE APT 2C | NEW YORK | NY | 10034-1271 | WVWGC21J53V211940 |
| 977 | 2742489 | JOHN C POKOTYLO | 2 BOWLING GRN | COLTS NECK | NJ | 07722-1300 | WAUKC68E861N15826 |
| 978 | 43032624 | ZELJKO MILJEVIC | 5430 YOUNGRIDGE DR APT 1 | PITTSBURGH | PA | 15236-3148 | WVWPD63B95P281199 |
| 979 | 12784479 | DAVID A DUPREY | 3255 N 155TH DR | GOODYEAR | AZ | 85395-6433 | WAULT68J03N355071 |
| 980 | 32242015 | BEVERLY ERICKSON | 14751 NUTMEG CT | PENN VALLEY | CA | 95946-9479 | 3VWSE69M43M129224 |
| 981 | 26433446 | EAST MAN WILLIE | PO BOX 1186 | NATALBANY | LA | 70451-1186 | WAUML64B04N661159 |
| 982 | 12199885 | D R GUNDERSON | 2630 APPLETON CT | FORT COLLINS | CO | 80528-9003 | WAUG62B01A243956 |
| 983 | 8112729 | LESLIE J LAPAGE | 14980 AVENIDA VENUSTO UNIT 38 | SAN DIEGO | CA | 92128-3641 | WVWPD63B39E054696 |
| 984 | 3900345 | BRIAN C MYRES | 434 W 4TH ST | LOVELAND | CO | 80537-5418 | 9BWGP61L14Z470901 |
| 985 | 30054226 | PEGGIE FIELDS | 1646 SE CRYSTAL LAKE DR APT A | CORVALLIS | OR | 97333-1273 | 3VWCK21C1XM456191 |
| 986 | 28824413 | TYDE MOWERS | 9339 PENNYWHISTLE DR | MCDANIEL | MD | 21647-9749 | 3VWPD69M61M167020 |
| 987 | 20777647 | JUDITH A LABRIE | 3481 ROLLINGBROOK ST | CLERMONT | FL | 34711-5207 | 3VWDX69M38M109109 |
| 988 | 24110682 | LISA L SPRUIELL | 8485 S NEWCASTLE WAY | AURORA | CO | 80016-2498 | WVWPD63B80P180407 |
| 989 | 28983560 | DERRICK J KHIWELL | 4876 TANGERINE AVE N | WINTER PARK | FL | 32792-7141 | 3VWCR31A04M406332 |
| 990 | 35343731 | ISBEL N KACHHACHARH | 5560 W 79TH AVE APT 1 | ARVADA | CO | 80003-2651 | 3VWSE69M84M030690 |
| 991 | 17183468 | LESLIE C SOTO | 1160 AVENIDA VENUSTO UNIT 38 | SUNNYVALE | CA | 94087-2429 | 9BWGT21J124002938 |
| 992 | 23773608 | BARRY KOBERNICK | 3101 SAWTELLE BLVD APT 329 | LOS ANGELES | CA | 90066-1418 | 3VWXJ71K56M737704 |
| 993 | 22766303 | WILLIAM P DOWD | 106 CROSSWINDS DR 100 | LUBBOCK | TX | 79416-2981 | 3VWPE69M37M175675 |
| 994 | 15081663 | KARL H KUDLICH | 216 GLEN EDDY DR | SCHENECTADY | NY | 12309-4967 | WAUL T68E83A171443 |
| 995 | 28361634 | JEANNE PARK | 917 MILWAUKEE ST | HOUSTON | TX | 77009-2015 | WVWAB63B9XE424496 |
| 996 | 27961361 | CARMA M SLISSER | 43224 ORMSBY RD | TEMECULA | CA | 92592-5117 | 9BWDD61J714033048 |
| 997 | 39123589 | LEIGHLA STAPLES | 7002 SNOWY OWL ST | ARLINGTON | TX | 76002-3378 | 98WGS21 L441400992 |
| 998 | 18729302 | IMEREDITH A FLICKINGER | 2600 MONROE ST | PADUCAH | KY | 42001-4405 | 3VWCM31Y24M009392 |
| 999 | 31513602 | ANGELICA CANCHOLA | 937 N CHIPPEWA AVE | ANAHEIM | CA | 92801-3521 | 3VWSD29MX1M029800 |
| 1000 | 10278365 | DOMINIC CASTRONA | 178 CAT ROCK RD | COS COB | CT | 06807-1201 | WAUED48H04A063841 |
| 1001 | 38286475 | JACQUELINE COGLIANO | 3118 WILLOW OAK LN | SEALY | TX | 77474-4563 | 98WDE61J85A045251 |
| 1002 | 63081385 | SHU C MAN | 4934 N MOZART ST | CHICAGO | IL | 60625-3614 | 3VWPA81H1XM241911 |
| 1003 | 12098831 | MARY K OKEEFE | 12 HEATHERSTONE CT | ROANOKE | TX | 76262-5842 | WAUHF64B71N104516 |
| 1004 | 16190351 | HEATHER M ROEHL | 1505 S 8TH ST | SHEBOYGAN | WI | 53081-5830 | 3VWBK71K37M101458 |
| 1005 | 62983340 | MARIA DELA SALE B RODRIGUES | 3420 SHERIDAN AVE N | MINNEAPOLIS | MN | 55412-2246 | 9BWFG61L171406729A |
| 1006 | 39432476 | DANA V PAIGE | 3420 SHERIDAN AVE N | MINNEAPOLIS | MN | 55412-2246 | 9BWFG61L171406729A |
| 1007 | 24300278 | LORRAINE MARTIN | 380 FREAR DR | DOVER | DE | 19901-6813 | WVWPD83B92P540008 |
| 1008 | 63445220 | DANIEL BLUM | 939 LEHIGH AVE | UNION | NJ | 07083 | WAMUL44EXSN007311 |
| 1009 | 10776906 | CECELIA A MINOLLA | 179 HATHERLY RD | SCITUATE | MA | 02066-2821 | WAUED28D4XA056619 |
| 1010 | 29887887 | LEON M SLABAUGH | 1508 S KOHLER RD | ORRVILLE | OH | 44667-9688 | 3VWFE21C52M440003 |
| 1011 | 28065212 | LAUREE E MINEART | 1200 WILTSHIRE DR | CARROLLTON | TX | 75007-4811 | 3VWCP21C41M402323 |
| 1012 | 33591933 | ILKKA J PIKKARAINEN | 401 W ONTARIO ST STE 202 | CHICAGO | IL | 60654-7947 | WAUDC68D91A106586 |
| 1013 | 28129624 | GERTRUDE A WHITELEY | PO BOX 33275 | JUNEAU | AK | 99803-3275 | 3VWCS21C61M433295 |
| 1014 | 40820248 | EARL SMITH | 611 HANSON PL | KENNER | LA | 70062-7130 | WVWMA33B1YP227384 |
| 1015 | 10582533 | LIM HERMAN | 7867 JACINTO AVE | SPARKS | NV | 89436-7490 | WAUBA24B7VN064932 |
| 1016 | 63445718 | SHAVNA KIRK | PO BOX 51715 | SARASOTA | FL | 34232 | |
| 1017 | 30173064 | LINDA D FITZPATRICK-RUSSELL | 2355 BLUESTONE BAY DR | NEW LENOX | IL | 60451-9203 | 3VWFE29M33M188956 |
| 1018 | 28650225 | EMILY J MARTINEZ | 1708 MAIN ST | VALRICO | FL | 33594-5724 | 3VWCK31C54M413591 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq. | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 1021 | 29602046 | ASHLEY E FOSTER | 4560 PICKEREL CIR NW APT A | SILVERDALE | WA | 98315-9768 | 3VWDD21C81M435888 |
| 1022 | 8856418 | ZORAN TERZIC | 11 HOLDEN CT | SACRAMENTO | CA | 95835-1392 | 3VWDC21C80JY177328 |
| 1023 | 16020407 | REBECCA A CAMPBELL | 924 CONCORD DR | MEDINA | OH | 44256-3005 | 3VWSK69M18M123965 |
| 1024 | 6098698 | NANCY R GILMAN | 2721 VERDE VISTA DR | SANTA BARBARA | CA | 93105-3030 | 3VWJH48K0MJ4072816 |
| 1025 | 8477847 | TERESA L GRENIER | 510 CHILD ST APT 411A | WARREN | RI | 02885-4843 | 3VWJK81H7XM137068 |
| 1026 | 8269686 | THOMAS F COLLETON | 1506 MASENO DR | VENICE | FL | 34292-4657 | 3VWJK61J41M127068 |
| 1027 | 39539241 | AUDREY I MARCELLA | 9 RAYMOND AVE | ONEONTA | NY | 13820-1161 | 3VWSK61J91M137988 |
| 1028 | 28079538 | MIGNON M BROWN | 451 CRESTDALE LN APT 109 | LAS VEGAS | NV | 89145-0190 | WVWGK63B36P032192 |
| 1029 | 19927466 | JEAN-PHILIPPE DERYCKER | 1748 HORN ST | JACKSONVILLE BEACH | FL | 32250-3142 | 3VWAK63B0AM496349 |
| 1030 | 27730997 | BRENDA J ZIMPFER | 908 DOROTHY ST | HOUSTON | TX | 77009-3269 | WAUCF98P69A096349 |
| 1031 | 6209895 | HENRY W MEETZE | 141 LEMIC DR | NEW PARIS | OH | 45347-8686 | WAUBB78N49A019348 |
| 1032 | 6478935 | ANGELICA MAIYAN | 5912 WILLOUGHBY AVE UNIT 4 | LOS ANGELES | CA | 90038-2895 | 3VWRB61K1WM449532 |
| 1033 | 5020113 | LOY CHONG | 10713 GRANDVIEW RD | KANSAS CITY | MO | 64134-2546 | WAUEG74F04N155532 |
| 1034 | 39771919 | JOHN W MORIARTY | 1210 ASHFORD PKWY | ATLANTA | GA | 30338-5648 | WVWBH41H1XW039591 |
| 1035 | 7454459 | MARGARET B WANINK | 401 E LINTON BLVD APT 324 | DELRAY BEACH | FL | 33483-5026 | WAUBH84B41N134946 |
| 1036 | 28074263 | PAUL M REES | PO BOX 187 | LAKEWOOD | CA | 70535-0187 | 3VWJP71K28M411789 |
| 1037 | 27399378 | LAURA E DUGAN | 9388 W ARIZONA AVE | LAKEWOOD | CO | 80232-6115 | 3VWCP21C82M443094 |
| 1038 | 12607136 | BJORN J REICHENBAUGH | 4503 DREXEL WAY | AMARILLA | TX | 30246-1961 | 3VWSK29M9WM419088 |
| 1039 | 22419403 | JENNIFER L UPCHURCH | 4539 IDA LOUISE CT | ATLANTA | GA | 79110-1751 | 3VWCR21C91M464279 |
| 1040 | 63342154 | ROBERT A BAGEANT | 312 PARKVIEW DR | BLUEFIELD | TX | 24606-1628 | WAUML64B63N012755 |
| 1041 | 18810917 | RANDALL C SHERMAN | 4539 TIMELIN ST | WEST BEND | WI | 53090-1065 | WVWMA63B5YP118626 |
| 1042 | 30722200 | MOLLY NIHAN | 3555 S BALL ST APT 530 | ARLINGTON | VA | 22202-4444 | 3VWSE69M4WM189086 |
| 1043 | 15192677 | ANTONIO L OLIVA | 5965 RAPON GARDENS CIR APT 202 | CAPE CORAL | FL | 33914-8094 | WVWLH81K34W000558 |
| 1044 | 31823944 | VICKI L WILHELM | 1210 ABBOTT BLVD | GLEN ROCK | PA | 17327-8511 | 3VWDE21C83M323529 |
| 1045 | 39401575 | KRISTIN A DAWSON | 10 BEACON HILL RD | GWYNN OAK | MD | 21207-6007 | 9BWFC61K1X1403104B |
| 1046 | 40500546 | MARILYNN W SPROULL | PO BOX 21127 | SYLVA | NC | 28779-2112 | WVWAK63B81P027240 |
| 1047 | 19981133 | MAURO L WILEY | 104 LIBERTA DR | TOMS RIVER | NJ | 08757+4154 | WVWML63B8XE118341 |
| 1048 | 11128882 | ROBERT H TAMANDLI | 123 VISTA DEL LAGO WAY | VENICE | FL | 34292-5323 | WAUED28D0XA161597 |
| 1049 | 34553909 | ANDREW C METZLER | 90 SHOCKLEY DR | WHITESBURG | GA | 30185-2283 | 3VWCC21C73WM420946 |
| 1050 | 6473198 | BRAND C BROWN | 10083 KINGSTON CT | LITTLETON | CO | 80130-6480 | WAULT64B4A041011 |
| 1051 | 13608594 | HEATHER A BELL | 7325 NORWICH LN | MESA | AZ | 85212-5123 | WAULC68E74A029761 |
| 1052 | 1619184 | BRENT V TANSEY | 354 HAMILTON AVE | CLEARWATER | FL | 33756-7047 | 3VWSK69M24M035175 |
| 1053 | 33842603 | HEATHER R FOX | 88 CONVER VISTA DR APT 206 | BETHLEHEM | PA | 18017-4736 | 3VWCT71K3XM853573 |
| 1054 | 6255974 | MARYANNE I MCISS | 1242 E 141ST ST | UNIONTOWN | PA | 15401-2202 | 3VWSE69M2XM011981 |
| 1055 | 42494261 | MARYANNE I FOX | 97 GOLDEN VALLEY LOOP | NOBLESVILLE | IN | 46060-4904 | WVWPD63B4AE233225 |
| 1056 | 36558694 | JOSE G WADSWORTH | 2232 FM 2223 | GREAT FALLS | MT | 59404-6311 | 3VWRF81H4WM152021 |
| 1057 | 64424219 | CHARLES E SEMBER JR | 11144 OSBORNE ST | BRYAN | TX | 77808-7906 | 9BWDH61J934056607 |
| 1058 | 23222830 | VICKI M FERRI | 1911 KENNEBEC AVE UNIT 201 | LAKE VIEW TER | CA | 91342-6603 | 3VWSA61H4WH118566 |
| 1059 | 29113362 | BENANN M HALL | 2 ENTERPRISE APT 4211 | LONG BEACH | CA | 90803-2430 | WVWPD63B4AE138734 |
| 1060 | 22660309 | BENJAMIN HOWDESHELL | 2036 DEDHAM CT | ALISO VIEJO | CA | 92656-7092 | 3VWSC21C51M404082 |
| 1061 | 34300390 | RENELOU SAUSA | 3425 16TH ST APT 14 | GOSHEN | IN | 46526-6813 | WVWPD63BX2P402277 |
| 1062 | 15182962 | TERESE E JUPPE | 102 SIESTA DR APT 1 | SAN FRANCISCO | CA | 94114-1750 | 3VWSK69M43M020101 |
| 1063 | 15311657 | PHYLLIS WILLIS | 28 LYNDE ST UNIT PL | MINOT AFB | ND | 58704-1594 | 3VWSK69M6M3020245 |
| 1064 | 4639358 | HENRY L WEHNER | 129 MOOREFIELD RD | SALEM | MA | 01970-3446 | WAUED28D0XA001731 |
| 1065 | 4819358 | SARAH L BELLA | 12718 LINDEN ST | SCOTT DEPOT | WV | 25560-8566 | 3VWSE69M4M1919910 |
| 1066 | 22283724 | SHELLY R LILLQUIST | 21904 34TH AVE W | LEAWOOD | KS | 66209-1874 | WVWFC63B9PE060833 |
| 1067 | 4839358 | MARK A ACKERMAN | 2183 HOYT AVE NW | BRIER | WA | 98036-4205 | WVWPD63B3DE347002 |
| 1068 | 36487241 | BARBARA L ROTZ | 5254 BROAD ST # 58 | MAPLE LAKE | WA | 55358-2615 | WVWWB28D0XA321759 |
| 1069 | 11434801 | WILSON DONNA BATES TRUST | 6081 T PARK VISTA CIR | BEALLSVILLE | OH | 43716-9306 | 3VWSK69M31M2264457 |
| 1070 | 64076676 | BONNIE A ORTIZ | 10 GROVE AVE | BEND | OR | 97703-9701 | 3VWVA81H9WM233949 |
| 1071 | 64615424 |  |  | BAY SHORE | NY | 11706-5515 | 3VWVA81H6WM148517 |

Page 21 of 22

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq. | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 1072 | 15893703 | ANTHONY P LESTER | 7863 SW 193RD ST | CUTLER BAY | FL | 33157-7393 | WVALYP6L4B71N035584 |
| 1073 | 11302628 | DZEVDET GILJIC | 306 GOLD ST APT 4H | BROOKLYN | NY | 11201-3015 | WAUED64B11N114146 |
| 1074 | 30763760 | BONNIE J VANFLEET | 13001 N 130TH LN | EL MIRAGE | AZ | 85335-2208 | 3VWSB69M4WM005686 |
| 1075 | 33022383 | THOMAS JAEHNE | 5638 SOLEDAD MOUNTAIN RD | LA JOLLA | CA | 92037-7260 | 3VWSE69M72M157413 |
| 1076 | 29220052 | LARA A ALONSO | 1287 S BUTTERFLY LN | COTTONWOOD | AZ | 86326-7615 | 3VWCT21C41M410157 |
| 1077 | 31938884 | EDWIN SUNDE | 9239 RIVERSIDE PKWY APT 6C | TULSA | OK | 74137-7319 | 3VWSE69M03M136422 |
| 1078 | 31938884 | EDWIN SUNDE | 9239 RIVERSIDE PKWY APT 6C | TULSA | OK | 74137-7319 | 3VWSE69M03M136422 |
| 1079 | 9643086 | CHRIS M MEHNERT | 1314 TEMPO ST | HENDERSON | NV | 89052-6502 | WAUDD68D2EY1A134450 |
| 1080 | 64811345 | BRIAN MILLER | 5529 N CHARLES ST | WICHITA | KS | 67204-1853 | WVALT6BE63A126156 |
| 1081 | 9520721 | JUNE B TABOR | PO BOX 226 | MENGNISHA | CA | 02582 | WVGBE77L62D028046 |
| 1082 | 43671049 | ANNETTE L NUNEZ | 12 WHALERS BLF | NEWPORT COAST | CA | 92657-2135 | WAUDD66D9DA029846 |
| 1083 | 26981161 | LOIS JEAN ECKART REV LVG TRUST | 3 HOKE SMITH BLVD APT A209 | GREENVILLE | SC | 29615-5396 | WVWYH63B82E335461 |
| 1084 | 13952194 | BONNIE PREDRAG | 516 S LA GRANGE RD 1 | LA GRANGE | IL | 60525-6734 | WAULC88E04A185818 |
| 1085 | 16011887 | PAUL B CHRISTIAN | PO BOX 30112 | FLAGSTAFF | AZ | 86003-0112 | WAUZL54B8YN118420 |
| 1086 | 29441198 | STEPHANIE A HEATHMAN | PO BOX 463 | HANOVER | MI | 49241-0463 | 3VWDD21C31M450988 |
| 1087 | 29006946 | JUAN C VILLEGAS-PALACIO | PO BOX 12374 | TEMPE | AZ | 85284-0040 | 3VWCR21C54M000824 |
| 1088 | 38707148 | BARBARA A WILSON | 301 ROLLING RIDGE DR APT 602 | STATE COLLEGE | PA | 16801-7658 | 9BWGK61J02408936 |
| 1089 | 38553020 | AMY YAO | 1005 E DE LUNAS DR STE 611 | SAN GABRIEL | CA | 91776-1614 | WVALC68E4A171368 |
| 1090 | 35819813 | ELLEN R LUND | 8233 SALMESTIC DR | AURORA | CO | 80015-5135 | 3VWSK69M4XM040806 |
| 1091 | 12402045 | NOEL D GOREISAS | 442 MAJESTIC CT | KING GEORGE | VA | 22485-3567 | WVWPR61K8SE006110 |
| 1092 | 25905006 | JEANNE P RICHARDS | 2302 LOVE RD | SAINT PAUL | MN | 55126-5035 | WVWRB61K0YW161277 |
| 1093 | 26800462 | NORA H HOBBIE | PO BOX 3404 | ROSEMARY BEACH | FL | 32461-3300 | WVWXN63B62E272602 |
| 1094 | 38354298 | MICHELE A BARTON | 2302 LOVE RD | BRIGHAM CITY | UT | 76542-4093 | WVWHH21C31M064902 |
| 1095 | 49892802 | CLIFFORD GOTTSCHALK | PO BOX 5962 | WINTER PARK | FL | 32792-8977 | 3VWSC29M11M040149 |
| 1096 | 36668311 | KELLY BERGLUND | 7255 BRANDYWOOD CIR APT 27 | SAINT PAUL | MN | 55125-8372 | 3VWSB69M81P025000 |
| 1097 | 17638046 | TISION Y NFRU | 2398 STEWART AVE APT 1426 | GREEN BAY | WI | 54311-7026 | 3VWRA81H6YM048889 |
| 1098 | 64001531 | DORIS M TEEL | 2398 BAY SETTLEMENT RD | W SPRINGFIELD | MA | 01089-0318 | 3VWRA81H6XM223289 |
| 1099 | 64198661 | MARJORIE J DAVIS | PO BOX 318 | LAKELAND | FL | 33803-4167 | WVWRB81HXM223849 |
| 1100 | 42113522 | HEINO R CLEVERINGA | 837 WOODWARD ST | SALT LAKE CITY | UT | 84110-2399 | WVWNA89X9E008833 |
| 1101 | 1535464B | GIOVANNI S MORIELLO | 837 WOODWARD ST | LAKELAND | FL | 33803-4167 | WVWAB89D01A134067 |
| 1102 | 37818999 | RACHEL S SINKS | 109 N JEFFERSON AVE | LOVELAND | CO | 80537-5643 | 3VWVH89M73M055597 |
| 1103 | 40035198 | ERWIN D ROTTAU | 2806 SW 30TH ST | CAPE CORAL | FL | 33914-4699 | 3VWSP61K2XW368426 |
| 1104 | 33882471 | MILES A WOODARD | 8130 STOFER RD | CHELSEA | MI | 48118-9103 | 3VWSC29M51M047168 |
| 1105 | 33882468 | ROBIN L WOODARD | 8130 STOFER RD | CHELSEA | MI | 48118-9103 | 3VWSC29M51M047168 |
| 1106 | 20966826 | KRISANN I HESTER | 840 ANNIE LANG DR | MILFORD | MI | 48381-4713 | WVWMD63B4XE340948 |
| 1107 | 15255266 | NED M D EWIG | 264 W 110TH ST APT 5B | NEW YORK | NY | 10014-6428 | WAUML64B14N024106 |
| 1108 | 3845961 | JEFFREY GEISER | 11006 POYNTER ST | QUANTICO | VA | 22134-4218 | 3VWSK69M4CM054010 |
| 1109 | 16822799 | PAUL S SLEMENDA | 1600 N OAK ST APT 1131 | ARLINGTON | VA | 22209-2767 | WAULD23D7WA218847 |
| 1110 | 64072136 | MARGARET A MOUSSEAU | 227 BELLEVUE WAY NE # 425 | BELLEVUE | WA | 98004-5700 | 3VWRA81H9WM152904 |
| 1111 | 42113522 | HEINO R CLEVERINGA | PO BOX 2399 | SALT LAKE CITY | UT | 84110-2399 | WVWYH63B73P049833 |
| 1112 | 38402722 | COURTNEY R NUTT | 3755 SANGUINETTI LN | STOCKTON | CA | 95205-2990 | 9BWDE61J854036523 |
| 1113 | 64051660 | SCOTT HUGHES | 4545 FOREST PARK AVE | SAINT LOUIS | MO | 63108-2170 | 3VWSB61K0YM193392 |
| 1114 | 31955621 | LIDIA R OLES | 1 CROSS LN | BARRINGTON | NH | 03825-3941 | 3VWSE69M04M034054 |
| 1115 | 36935252 | ELVIS ALICAIC | 3649 PHEASANT LN APT 5 | WATERLOO | IA | 50701-5238 | WVWCC21L11YW489694 |
| 1116 | 8285713 | HUGH J MURDOCH | 111 MARQUETTE AVE APT 2201 | MINNEAPOLIS | MN | 55401-2032 | WALJC88D4VA129483 |
| 1117 | 32954272 | RODOLFO MONTECILLO | 4755 SETTLERS WAY APT 21 | SALT LAKE CITY | UT | 84123-2022 | 3VWSE69M56M069117 |
| 1118 | 15320583 | HAROLD P CONNELLY | 873 SPYGLASS WAY | ROCK HILL | SC | 29730-6061 | WALJD68D0914134150 |
| 1119 | 35920018 | JAMES DAVIS | 10760 WELLINGTON DR | OLIVE BRANCH | MS | 38654-9393 | 3VWSK69MX4M009672 |