CLOSING

# UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

JOHN M. DEWEY, et al.,              :

         Plaintiffs,          :

vs.                        :

VOLKSWAGEN AG, et al.,      :

                            :

         Defendants.          :    Case Nos.

JACQUELINE DELGUERCIO, et al.,   :    07-CV-2249-FSH-PS

                            :    07-CV-2361-FSH-PS

         Plaintiffs,          :    (consolidated)

vs.                        :

VOLKSWAGEN GROUP OF AMERICA, INC.,   :   **ORDER AND FINAL JUDGMENT**

et al.,                     :

                            :

         Defendants.          :

THIS MATTER having come before the Court for a hearing on the application of the parties for final approval of the Settlement set forth in the Third Supplemental Amended and Superseding Agreement of Settlement ("Settlement Agreement") dated July 27, 2012 and the motions of the respective counsel for an award of counsel fees and reimbursement of expenses; and

The Court having conditionally certified the class pursuant to Rule 23 of the Federal Rules of Civil Procedure, directing notice to the class by first class mail and publication, appointing Adam M. Slater of the law firm of Mazie Slater Katz & Freeman, LLC and Samuel P. Sporn of the law firm of Schoengold & Sporn, P.C. as Co-Class Counsel; and,

The Settlement Administrator, Rust Consulting, Inc., having filed a Certification stating

compliance with the Court Orders of August 3, 2012 and September 5, 2012, regarding notice to

the class *members impacted by the 2012 Settlement Agreement* by first class mail and publication in *USA Today* on September 10, 2012 and September

20, 2012; and

Due and adequate notice having been given to the Class Members as required in the

Court's Order entered on August 3, 2012 as amended September 5, 2012; and,

The Court having conducted a *telephonic* hearing on November 9, 2012 *and an in-person hearing on December 5, 2012* having considered all

arguments and papers filed in connection with these proceedings, as well as the argument of

counsel, and for the reasons set forth in the Opinion of the Court dated July 30, 2010 and set

forth on the record on July 26, 2010, *and the Opinion of the Court dated December 2012 and set forth on the record on November 9, 2012 and December 5, 2012* and for good cause shown:

*It is on this 14th day of December 2012*

**IT IS HEREBY ORDERED AND ADJUDGED** as follows:

*The matters of final approval of the settlement and certification. It is further ordered and adjudged as follows:*

1.     For purposes of this Final Judgment, the Court adopts all defined terms set forth

in the Settlement Agreement.

2.     The court has jurisdiction over the subject matter of the Action, the

Representative Plaintiffs, all Settlement Class Members, and the Defendants.

3.     Pursuant to Federal Rule of Civil Procedure 23, this Court hereby approves the

Settlement set forth in the Settlement Agreement, and finds that the Settlement provides

substantial and reasonable benefits to the Settlement class and is, in all respects, fair, reasonable

and adequate, and in the best interests of the Settlement Class Members. The Court further finds

that the Settlement is the result of arms-length negotiations between experienced counsel

representing the interests of the parties. The Court hereby overrules all objections to the

settlement. Accordingly, the Settlement is hereby finally approved in all respects. The parties to

*→ of the settlement class [Civ No 07-2249, ECF No. 370] and for incentive awards to the Class representatives [id.] and West objectors [ECF No 369] are granted*

the Settlement are directed to implement the Settlement in accordance with the terms and provisions of the Settlement Agreement.

    4.    The Court hereby finds that the prerequisites for a settlement class action under Rule 23 of the Federal Rules of Civil Procedure have been satisfied, and pursuant to this finding, the Court hereby grants final Certification of the Settlement Class defined in the Settlement Agreement, including but not limited to Section 1.31 thereof.

    5.    The Settlement Class is defined as follows:

    (a)    all Persons who on or before May 7, 2010 purchased or leased, new or used, the following Settlement Class Vehicles:

- 2001-2007 Volkswagen New Beetle vehicles with Vehicle Identification Number (VIN) below 3VW---1C-7M514779 equipped with sunroof.

- 2001-2005 Jetta A4 Sedan (VIN with "9M" in position 7 and 8), 2001-2005 Volkswagen Jetta Wagon A4 vehicles (VIN with "1J" in position 7 and 8) equipped with sunroof.

- 2001-2006 Volkswagen Golf A4, Volkswagen GTI A4 vehicles (VIN with "1J" in position 7 and 8), equipped with sunroof.

- 2005-2007 Volkswagen Jetta A5 vehicles (VIN with "1K" in position 7 and 8) equipped with sunroof.

- 2006-2007 Volkswagen Golf/GTI A5 vehicles (VIN with "1K" in position 7 and 8) equipped with sunroof.

- 1999-2005 Volkswagen Passat B5 vehicles.

- 1997-2006 Audi A4 vehicles, B5 and B6 Platforms (VINs in MY2005 with "8E" in position 7 and 87 with also "J" or "L" or "V" or "P" or "X" in position 4, VINs in MY2005 and 2006 with "8H" in position 7 and 8) (including Cabrio, S and RS versions).

- 1998-2005 Audi A6 C5 vehicles (VINs with "4B" in position 7 and 8 (including Allroad, S and RS versions).

and

(b)     all persons who owned or leased the following Settlement Class vehicles as of March 24, 2010:

- 1998-2000 and 2007-2009 Volkswagen New Beetle (VIN 3VW---1C-7M514779 or higher) vehicles equipped with sunroof.
- 1997 Volkswagen Jetta A3 (VIN with "1H" in position 7 and 8), 1997-1999 Volkswagen Jetta A3 (VIN with "1W" in position 7 and 8), 1999-2000 Volkswagen Jetta A4 (VIN with "9M" in position 7 and 8), and 2008-2009 Volkswagen Jetta A5 vehicles (VIN with "1K" in position 7 and 8 equipped) with sunroof.

- 1997 Volkswagen Golf/GTI A3 (VIN with "1H" in position 7 and 8, 1997-1999 Volkswagen Golf/GTI A3 (VIN with "1W" in position 7 and 8), 1999-2000 Volkswagen Golf/GTI A4 (VIN with "1J" I position 7 and 8), and 2008-2009 Volkswagen Golf/GTI A5 vehicles (VIN with "1K" in position 7 and 8) equipped with sunroof.

- 1998 Volkswagen Passat B5 vehicles.

- 1997 Volkswagen Passat B4 and 2006-2009 Volkswagen Passat B6 vehicles equipped with sunroof.

- 2004-2009 Volkswagen Touareg vehicles.

- 2005-2008 Audi A4 B7 Platform vehicles equipped with sunroof (VINs in MY2005 with "8E" in position 7 and 8 and also "A" or "D" or "K" or "G" in position 4) (including S and RS versions).

- 1997 Audi A6 C4 vehicles.

- 2005-2009 Audi A6 C6 vehicles equipped with sunroof (VINs with "4A" or "4F" in position 7 and 8) including S and RS versions).

- 1997-2009 Audi A8 vehicles (including S versions).

6.     Excluded from the Class are the Defendants, and any officers, directors, or employees of any Defendant. Also excluded from the Class are the persons who submitted a valid and timely Request for Exclusion as listed on Exhibit A attached hereto. Except as to any person who filed a timely and valid exclusion from the Settlement Class, the Litigation and all claims contained therein, as well as all of the Released Claims are dismissed with prejudice as to the Representative Plaintiffs and all Settlement Class Members as against the Released Persons.

4

The Settling Parties are to bear their own costs, except as otherwise provided in the Settlement Agreement and this Order.

7.     Once this judgment has been entered and all appellate proceedings and District Court proceedings have terminated and the time to file any appeal has expired (the "Effective Date"), the Representative Plaintiffs and each of the Settlement Class Members shall be deemed to have, and by operation of this Order and Judgment shall have, fully, finally and forever released, relinquished and discharged all Released Claims against the Released Persons.

8.     Upon the Effective Date, the Representative Plaintiffs and all Settlement Class Members and anyone claiming through or on behalf of any of them are forever barred and enjoined from commencing, instituting or continuing to prosecute any action or any proceeding, in any court of law or equity, arbitration tribunal, administrative forum, or other forum of any kind asserting any Released Claim against any of the Released Persons.

9.     The Court hereby finds that the Notices provided to the Settlement Class constituted the best notice practicable under the circumstances. Said Notice provided due and adequate notice of these proceedings and the matters set forth herein, including the terms of the Settlement Agreement, to all persons entitled to such notice, and said notice fully satisfied the requirements of Rule 23 of the Federal Rules of Civil Procedure, the requirements of due process and any other applicable law. Due and adequate notice of the proceeding has been given to the Settlement Class Members, and a full opportunity has been offered to the Settlement Class to object to the proposed Settlement, to participate in the hearing thereon, and to request exclusion from the Settlement Class.

10.     Neither the Settlement Agreement, nor any of its terms and provisions, nor any of the agreements, negotiations or proceedings connected with it, nor any of the documents or statements referred to therein shall be:

a.     Offered or received as evidence of or construed as or deemed to be evidence of liability or a presumption, concession or an admission by any of the Defendants of the truth of any fact alleged or the validity of any claim that has been, could have been or in the future might be asserted in the Litigation or in any litigation, or otherwise against the Defendants, or of any proposed liability, negligence, fault, wrongdoing or otherwise of the Defendants;

b.     Offered or received as evidence of or construed as or deemed to be evidence of a presumption, concession or an admission of any purported violation of law, breach of duty, liability, default, wrongdoing, fault, Consumer Fraud Act violations, misrepresentation or omission in any statement, document, report or financial statement heretofore or hereafter issued, filed, approved or made by any of the Defendants or otherwise referred to for any other reason, other than for the purpose of and in such proceeding as may be necessary for construing, terminating or enforcing the Settlement Agreement;

c.     Deemed to be or used as an admission of any liability, negligence, fault or wrongdoing of any Defendant in any civil, criminal or administrative proceeding in any court, administrative agency or other tribunal;

d.     Construed as a concession or an admission that the Representative Plaintiffs or the Settlement Class Members have suffered any damage or as an admission or concession that the consideration to be given in the Settlement represents the amount

6

which could be or would have been awarded to the Representative Plaintiffs or the Settlement Class Members after trial; or

e.  Construed as or received in evidence as an admission, concession or presumption against the Representative Plaintiffs or the Settlement Class Members, or any of them, that any of their claims are without merit.

11.  Only Class Members filing a valid and timely Claim Form with Proof of Repair for Reimbursable Repairs shall be entitled to receive Reimbursement Payments from the Reimbursement Fund.

12.  The Claim Procedure is approved as fair and reasonable, and Class Counsel and the Settlement Administrator are directed to administer the Settlement in accordance with its terms and provisions.

13.  All Class Members, as of the Effective Date, shall be bound by the releases set forth herein.

14.  ~~Co-Class Counsel are hereby awarded the sum of $9,207,248.19 plus any interest accrued through the date on which the amount awarded is paid as and for attorneys' fees, which sum the Court hereby finds to be fair and reasonable, and $677,534.75 plus any interest accrued through the date on which the amount awarded is paid in reimbursement of expenses, which amounts shall be paid directly to Co-Class Counsel within 15 days after the Effective Date. If an appeal is filed, said amount shall remain in an interest bearing account pursuant to Section 15.3~~ of the Settlement Agreement.

*The award of attorney fees and expenses to class counsel shall be set forth in a separate judgment* 

15.  ~~The~~ Center for Class Action Fairness, counsel for the West Objectors are hereby ~~awarded counsel fees of $_____, $_____ in non-taxable costs and $2,678.93 in taxable costs, for a total amount not to exceed $86,000.00.~~ Gary W. Sibley, Esq.,

*The award of attorney fees and expenses to counsel for the West Objectors and the Sibley Objectors shall be set forth* 

7

*In a separate judgment* counsel for Objectors David Stevens and Daniel Sibley is hereby awarded counsel fees of

$_____ and $_____ in costs for a total amount of $25,000.00. Defendants and

Schoengold & Sporn, P.C. each shall be responsible to pay ½ of these awards. These payments

shall be made in the same time and manner as the payments which are to be made to Co-Class

Counsel as set forth above in Paragraph 14.

16.    Representative Plaintiffs John M. Dewey, Patrick DeMartino, Patricia Romeo,

Ronald B. Marans, Edward O. Griffin, Jacqueline DelGuercio, Lynda Gallo, Francis Nowicki,

and Kenneth Bayer are each awarded $10,000.00 as and for each class representative's award for

time and effort expended in connection with the Litigation, which amounts shall be paid directly

to each of the Representative Plaintiffs by the Defendants in the same time and manner as the

payments which are to be made to Co-Class Counsel as set forth above in Paragraph 14.

17.    Objector Joshua West is awarded $~~2,000.00~~ *500.00* and Objectors Darren McKinney and

Michael Sullivan are each awarded $~~1,000.00~~ *500.00* as and for an award for time and effort expended

in connection with the litigation, which amounts shall be paid directly to each Objector in the

same time and manner as the payments which are to be made to Co-Class Counsel as set forth

above in Paragraph 14. Defendants and Schoengold & Sporn, P.C. shall each be responsible for

½ of these payments.

18.    Subject to appellate proceedings, if any, and without affecting the finality of this

Judgment in any way, in accordance with paragraph 18.12 of the Settlement Agreement, the

Court shall retain continuing and exclusive jurisdiction over the Settling Parties and all

Settlement Class Members, and over the administration and enforcement of the settlement.

19.    Any Released Person may file the Settlement Agreement and/or this Judgment in

any action that may be brought against it in order to support any defense or counterclaim,

8

including, without limitation, those based on principles or res judicata, collateral estoppel, release, good faith settlement, judgment bar or reduction, or any other theory of claim preclusion or issue preclusion or similar defense or counterclaim.

20.    The Clerk of the Court is directed to consolidate for all purposes matter numbers 07-2249 and 07-2361 and enter this Final Judgment.

21.    Judgment shall be, and hereby is, entered dismissing the Litigation with prejudice, on the merits, and without taxation of costs in favor of or against any party.

Dated: _December 14, 2012_          BY THE COURT:

_____

HONORABLE PATTY SHWARTZ, U.S.M.J.

H:\EDK\DelGuercio Class\OCTOBER 2012 - FINAL APPROVAL OF SETTLEMENT\Proposed Order and Final Judgment 10-25-12.doc

9

Case 2:07-cv-02249-PS   Document 421 Filed 11/12   Page 2 of 25 PageID: 9510

Dewey v. VW Settlement
Requests for Exclusion
Received Through November 7, 2012

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 24095730 | LINDA D GINDT | N7591 STH 58 | NEW LISBON | WI | 53950 | WVWPD63B83P030703 |
| 2 | 2 | 27841044 | DIANE MERON | 607 WOODDUCK DR UNIT H | SAINT PAUL | MN | 55125-1832 | 3VWCD21C91M402374 |
| 3 | 3 | 11989658 | MARY A BOLAND | 367 E BROADWAY ST | WINONA | MN | 55987-3926 | WAUEH24B9YN000984 |
| 4 | 4 | 29922918 | STACI J MORISCH | PO BOX 163 | LONG PRAIRIE | MN | 56347-0163 | 3VWFE31C34M411687 |
| 5 | 5 | 1262681 | SHELLY R LILJEQUIST | 2163 HOYT AVE NW | MAPLE LAKE | MN | 55356-2615 | VAUBB28DXXA321759 |
| 6 | 6 | 37130016 | WILLARD B STEVENS | 72 BUNKER HILL DR | LISBON | IA | 52253-8545 | 3VWTG29M61M048740 |
| 7 | 7 | 7731532 | DAVID J LOUGHEAD | 17164 ELEIR DR | CLINTON TWP | MI | 48038-7114 | WAUCB28D3XA252160 |
| 8 | 8 | 27259986 | MYRTLE M MOORE | 5471 MILLBROOK DR | WILLIAMSBURG | MI | 49690-9389 | 3VWCB21C51M468250 |
| 9 | 9 | 6284244 | MARK B HUNNER | 11917 SANDY BAY RD | TWO RIVERS | WI | 54241-9550 | WAUBA24B1XN012942 |
| 10 | 10 | 33798318 | PATRICK J CURTIN | 310 GORDON AVE | SHERRILL | NY | 13461-1417 | 3VWSG69M41M200507 |
| 11 | 11 | 33252483 | BRIAN LEVAN | 4426 ASHBURNER ST | PHILADELPHIA | PA | 19136-2807 | 3VWSE69M42M090015 |
| 12 | 12 | 32510782 | NELDA G BATTEN | 13107 DEVETTE DR | CHESTERFIELD | VA | 23838-3962 | 3VWSE69M81M070123 |
| 13 | 13 | 4700951 | KATHERINE E MACPHERSON | 17 WILLARD ST | CAMBRIDGE | MA | 02138-4836 | WAUL T68E54A144440 |
| 14 | 14 | 19402154 | JAMES M GREER | 400 PARENT LN | FINCHVILLE | KY | 40022-6713 | WVWMA63B1YE490167 |
| 15 | 15 | 44249276 | CHRISTOPHER P OLEJNICZAK | 1345 VILLA PARK CIR APT 10 | GREEN BAY | WI | 54302-6108 | WVWPD23B2YP308785 |
| 16 | 16 | 35117292 | LYNDA L PREECE | 7013 E STONE RAVEN TRL | SCOTTSDALE | AZ | 85266-7055 | 3VWSK69M61M185839 |
| 17 | 17 | 55796927 | DOUG B KLUNDER | 6940 FAIRHALL PL SW | SEATTLE | WA | 98136-1969 | WVWEU73CX6P074485 |
| 18 | 18 | 30265165 | LESTER L KLONTZ | 8416 E PASEO ST | MESA | AZ | 85205-8011 | 3VWRR31C16M408047 |
| 19 | 19 | 24894500 | ALEXIS J VHRAY | 6016 8TH AVE SE | WINCHESTER | TN | 37398 | WVWRH63B01E157564 |
| 20 | 20 | 44882143 | WILLIAM L POMEROY | 1202 SCRUB OAK CIR | BOULDER | CO | 80305-6218 | WVWVD63B2ZE384959 |
| 21 | 21 | 34145685 | HEATHER N CONDELA | 7397 SMITHBROOKE DR | LAKE WORTH | FL | 33467-7203 | 3VWSK69M03M040864 |
| 22 | 22 | 21881147 | MICHAEL M MCMILLAN | PO BOX 15042 | HATTIESBURG | MS | 39404-5042 | WVWPD23B4YE123665 |
| 23 | 23 | 18973297 | MICHAEL D COURTNEY | 40261 COLONY DR | STERLING HTS | MI | 48313-3803 | WVWMA63B7YP213134 |
| 24 | 24 | 13428723 | CHERYL A BROWN | 52 ERIN LN | EAST SETAUKET | NY | 11733-3474 | WAULC88E34A138524 |
| 25 | 25 | 61269293 | PATTIE M COLE | PO BOX 694 | SPRINGVILLE | AL | 35146-0594 | 3VWSP69M21M161698 |
| 26 | 26 | 22273475 | NICOLE A HASTIE | PO BOX 236 | LAKE HILL | NY | 12448-0236 | WVWPD63B03P342174 |
| 27 | 27 | 24816007 | HENRY D BIGGS | 3513 BROOKTREE LN | INDIAN TRAIL | NC | 28079-9441 | WVWPD63B7P205962 |
| 28 | 28 | 20351151 | STEFAN R LUEBKE | 6409 SPANISH MOSS LN | CHARLOTTE | NC | 28262-2259 | WVWMA63BXXE339165 |
| 29 | 29 | 22469670 | JOHN SCHULTZ | 2143 WOODLAND ESTATES DR | ELKHART | IN | 46514-8353 | WVWPD63B13P034608 |
| 30 | 30 | 60245468 | CHRISTA M LEWIS | 1384 WIMBLEDON WAY | CHARLOTTESVLE | VA | 22901-0835 | 3VWSK69M0AM087913 |
| 31 | 31 | 43270613 | CARY FAHRINGER | 2285 N POINT DR | YORK | PA | 17406-1946 | WVWPD63B64P054046 |
| 32 | 32 | 37507671 | C A TRAPHAGEN | 5970 DARBY RD | CICERO | NY | 13039-9051 | 3VWTG69M91M151500 |
| 33 | 33 | 20837204 | DAVID A NELSON | 2854 MEADOW HILL DR | CLEARWATER | FL | 33761 | WVWMD63B7XE339913 |
| 34 | 34 | 33156514 | AMY L CAMELINE | 445 DOGWOOD LN | NAZARETH | PA | 18064-9773 | 3VWSE69M72M074024 |
| 35 | 35 | 13779928 | WILLIAM M MILBURN | 4090 HEARTHSTONE DR | SARASOTA | FL | 34238-3200 | WAUL T68E54A002567 |
| 36 | 36 | 15137777 | DAVID M ROBERTS | 4401 WRIGHTS FERRY RD | LOUISVILLE | KY | 40299-2146 | WVWCP63B36P054963 |
| 37 | 37 | 29547302 | LOIS D ROBERTSON | 14604 TOLL RD | NEW WINDSOR | MD | 21776-7816 | 3VWDD21C61M427970 |
| 38 | 38 | 61781801 | VAUN G SAVER | 1360 NW 127TH CT | OCALA | FL | 34482-6910 | 3VWSV91C16M402676 |
| 39 | 39 | 18191813 | JAMIE L LEAHY | 22909 ELK CITY DR | VALLEY | NE | 68064-6411 | WVWEH63B91E034201 |
| 40 | 40 | 22436849 | LUCILLE S ASCIOLLA | 1 CROSS LN | MARLBORO | NJ | 07746-1761 | WVWPD63B02P292729 |
| 41 | 41 | 22199058 | DIANA F KONDRLA | 402 GRIGGS DR # 402 | BRIDGEWATER | NJ | 08807-3727 | WVWPD63B2P305312 |
| 42 | 42 | 37970277 | AUDREY F MILLER | 135 N WOODSDALE AVE | AKRON | OH | 44301-2920 | 9BWEH61J814039080 |
| 43 | 43 | 61857681 | BIEU NGUYEN | 631 N ENROSE DR | ORANGE | CA | 92869-2646 | 3VWTG69M01M158934 |
| 44 | 44 | 25028607 | SHERRI L CRISENBERY | 431 TEAL DR | LANGHORNE | PA | 19047-8237 | WVWMA63B21P138891 |
| 45 | 45 | 21277276 | RUTH E OMEARA | 285 CHANNING RD | BELMONT | MA | 02478-4157 | WVWMD63B9XE051726 |
| 46 | 46 | 55374743 | MARY R SAMUEL | 1633 N SIERRA BONITA AVE | LOS ANGELES | CA | 90046-2815 | WVWMD63B1K76W019562 |
| 47 | 47 | 8523839 | WILLIAM A FELSING | 8701 S KOLB RD SPC 11-229 | TUCSON | AZ | 85756-9607 | WAUDA24B3XN026653 |
| 48 | 48 | 22753818 | DARLENE A URBANEC | 320 JEFFERSON ST | MANSFIELD | LA | 71052-3202 | 3VWCC21C51M308790 |
| 49 | 49 | 22753818 | D K TRACY | 5 ROAD 3631 | AZTEC | NM | 87410-9607 | 3VWCD21C91M445740 |
| 50 | 50 | 49539547 | MULDOON FAMILY TRUST MULDOON ROBERT EW | 11010 BANNER MINE WAY | NEVADA CITY | CA | 95959-3472 | 3VWCC21C1YM445748 |
| 51 | 51 | 27846568 | DEBRA K SNYDER | 118 ICE DAM LN | CATAWISSA | PA | 17820-7832 | 3VWCD21C91M445760 |
| 52 | 52 | 14742880 | HARRY E CULVER | 206 ALDER LN | LEWISBURG | PA | 17837-9360 | WAUL T64E2XN045260 |

Case 2:07-cv-02249-PS   Document 421   Filed 12/14/12   Page 3 of 25 PageID: 9541

Dewey v. VW Settlement
Requests for Exclusion
Received Through November 7, 2012

| Seq. Number | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 53 | 53 | 8121271 | MARY R BOHNERT | 179 CHEWS LANDING RD | CLEMENTON | NJ | 08021-3847 | WAUC828DXWA013204 |
| 54 | 54 | 17657051 | RONALD R ROLLEK | 76 HERITAGE FARM RD | BUFFALO | NY | 14218-3718 | WVWMA63B35P006480 |
| 55 | 55 | 10757192 | DANIELA ARCHABAL | 6 TOWNSEND CIR | NATICK | MA | 01760-4152 | WAUED28D4XA015292 |
| 56 | 56 | 31787260 | KATHRYN J TABERSKI | 777 E CEMETARY RD | MAPLE CITY | MI | 44964-9702 | 3VWSD69M91M174697 |
| 57 | 57 | 18252941 | JOHN C FRANK | 558 WEST CT | GLEN BURNIE | MD | 21061-4777 | WVWEV71KX6W188709 |
| 58 | 58 | 24403788 | CLARA LASS | 553 8TH AVE | WARMINSTER | PA | 18974-4453 | WVWJK63B94P220283 |
| 59 | 59 | 37972554 | RAE KEOGH | 3050 MILITARY RD NW APT 421 | WASHINGTON | DC | 20015-1361 | 9BWDD61B14O515987 |
| 60 | 60 | 10580271 | DANIEL R KOWALEWSKI | 805 52ND AVE | WINONA | MN | 55987-1236 | WAUED28D1XA072033 |
| 61 | 61 | 1527575 | JACOB GOGGIN | 9376 OAK LEAF TRL | HILLSBORO | MO | 63050-2400 | WAUC828DXWA238402 |
| 62 | 62 | 13621360 | RALPH A MILLOTTE | 900 CARRIE AVE APT 9 | ROCHELLE | IL | 61068-1036 | WAUL C68E5AA328486 |
| 63 | 63 | 35490760 | JILL K KEECH | 337 GREEN SPRING CT | HAMPTON | VA | 23669-1727 | 3VWSK69M82M103966 |
| 64 | 64 | 15682246 | DIANE REUTER | 2817 39TH AVE S | FARGO | ND | 58104-7010 | WAUVT64B63N017109 |
| 65 | 65 | 49098181 | CHARLES R HALL | 21 ROBIN RD APT D | MOUNT HOLLY | NJ | 08060-3340 | WVWEV71K07W019817 |
| 66 | 66 | 27835807 | CARL A DEEB | 3 ARTHUR DR W | FT WASHINGTON | MD | 20744-5564 | 3VWSD21C83M431299 |
| 67 | 67 | 21058509 | ROBERT P BOYER | 6712 CANEEL CT | SPRINGFIELD | VA | 22152-3029 | WVWMD63B63P107829 |
| 68 | 68 | 27427651 | ANGELA E ROJAS | 7880 S 151ST CIR | OMAHA | NE | 68138-3365 | 3VWSE69M04M081148 |
| 69 | 69 | 11451969 | GAIL K JAMBOIS | 2921 STONEGATE CT SW | ROCHESTER | MN | 55902-4252 | WAUDH78E36N253553 |
| 70 | 70 | 17782210 | JOSEPH PADTKE | 5520 AUGUSTINE POINTE CT | COLGATE | WI | 53017-9701 | WVWAB63B98E077926 |
| 71 | 71 | 30465404 | NASSER A SALEH | 4854 S LAMON AVE | CHICAGO | IL | 60638-2123 | 3VWSB69M01M097434 |
| 72 | 72 | 22904751 | GERARD PIZZARELLA | 52 BRUTTLE LN | HICKSVILLE | NY | 11801-6124 | VVVWPD63B32P305957 |
| 73 | 73 | 22432730 | ALINA J BOEGEL | 1672 CYPRESS TRL | MIDDLETON | WI | 53562-3357 | 3VWTC81C92M420428 |
| 74 | 74 | 32774412 | BRIAN M READMAN | 1016 THRUSH ST | GREEN BAY | WI | 54303-4334 | 3VWTG69M12M046032 |
| 75 | 75 | 29593521 | DONIVAN RATLIFF | 7212 W 144TH PL | OVERLAND PARK | KS | 66223-2283 | 3VWSD21C73M409086 |
| 76 | 76 | 25922811 | JOELLE L LANTONIO | 317 CENTER AVE | PHOENIXVILLE | PA | 19460-1186 | WVWTH63B82P060009 |
| 77 | 77 | 13070865 | NANCY N OLSON | 7711 S WYNDHAM HILLS PKWY | FRANKLIN | WI | 53132-8224 | WAUL C68E02A119975 |
| 78 | 78 | 23748033 | MARTTHINUS J VANZYL | 19 CONCORS CROSSING LN | CHADDS FORD | PA | 19317 | VVVWPD63B71P085818 |
| 79 | 79 | 19354194 | BARBARA M CHERRY | 912 FILLMORE RD | NORRISTOWN | PA | 19403-4014 | WVWMA63B1XE235289 |
| 80 | 80 | 34976760 | JOANNE V BODDY | 301 PLAZA CT APT 3A | ABERDEEN | MD | 21001-2811 | 3VWSK69M52M137928 |
| 81 | 81 | 31799836 | TARYN L KEPPY | 308 E LAURETTA ST | BLUE GRASS | IA | 52726-9790 | 3VWSD69X1M092882 |
| 82 | 82 | 55902963 | MARYL HOLLEY | 401 SEA OATS DR APT D | JUNO BEACH | FL | 33408-1451 | WVWFV71K78W063741 |
| 83 | 83 | 17357395 | LOUIS ISABELLA | 37 BAMBERGER LN | STATEN ISLAND | NY | 10312-4128 | WAUC63B27P009295 |
| 84 | 84 | 33232751 | NATHANIEL J SARKKINEN | 335 BLUE SPRUCE LN | SOMERSET | WI | 54025-9083 | 3VWSE69M83M147491 |
| 85 | 85 | 54929791 | SYLVIA GRUENBERG | 9539 WELDON CIR APT F201 | TAMARAC | FL | 33321-0831 | WVWAK73C22P709295 |
| 86 | 86 | 26522333 | PATRICE ARGENZIO | 3 SABRE RD | TUCKERTON | NJ | 08087-4235 | WVWDD83B2E210183 |
| 87 | 87 | 62698436 | HANS WEICKERLE | 7 S 555TH OAK TRAIL DR | NAPERVILLE | IL | 60540 | 9BWGL61U54O00664 |
| 88 | 88 | 35221647 | KATIE L AHLES | 2918 MAPLE TER | GERMANTOWN | WI | 53022-1613 | 3VWSK69M63M146381 |
| 89 | 89 | 32172860 | XINCHEN CAI | 102 FAIRMONT ST APT A8 | CLINTON | MS | 39056-4703 | 3VWSE69M22M040998 |
| 90 | 90 | 12515103 | PAMELA KORDUNER | 3031 GRAND VIEW BLVD # 14 | LOS ANGELES | CA | 90066-1000 | WAUJC68E35A057760 |
| 91 | 91 | 29593293 | GAIL K MCCOURT | 212 PALISADES DR | SIGNAL MTN | TN | 37377-3084 | 3VWDD21C73M406236 |
| 92 | 92 | 23650961 | JENNIFER SHARP | 1125 SWITCHGRASS LN | CROWLEY | TX | 76036-4318 | WVWPD63B63P206549 |
| 93 | 93 | 51425494 | DIANE SACKS | 5001 WOODWAY DR UNIT 105 | HOUSTON | TX | 77056-1707 | 3VWRM71K33M004877 |
| 94 | 94 | 3920572 | ERIC C CHAN HANG | 668 55TH ST # 1 | BROOKLYN | NY | 11220-3131 | WAUL C68E72A157185 |
| 95 | 95 | 18293685 | HANS WESSEL | 63 MULBERRY RD | DEERFIELD | IL | 60015-5038 | WVWFV71K76W087714 |
| 96 | 96 | 27126714 | RONALD P WARNE | 10843 COUNTY ROAD 2038 | KEMP | MO | 65401-8478 | WVWC21C21M447274 |
| 97 | 97 | 13063603 | ARNOLD ROY | TALUESDNV RD | SCOTTSDALE | AZ | 85261 | WAUL C58E82A307234 |
| 98 | 98 | 52233237 | LESLEY S LIPKE | 2414 HARNEY RD | ESKO | MN | 55733-9401 | 3VWSA29M44M029545 |
| 99 | 99 | 17782746 | ERNEST G MILLER | 534 N PONE VALLEY RD NW | GEORGETOWN | TN | 37336 | WVWAE53B95P006034 |
| 100 | 100 | 31430845 | ANTONIA RAYA | 1743 BERN DR | CORONA | CA | 92882-4754 | 3VWSD29M41M027471 |
| 101 | 101 | 38810805 | KATHERINE C SORENSON | 67 CHARLES ST | ILION | NY | 13357-1901 | 9BWGK61J7Z4072382 |
| 102 | 102 | 39921321 | WILLIAM B TIPTON | 3551 ELMHURST AVE | SANTA CLARA | CA | 95051-6645 | WVWSK61J72V050107 |
| 103 | 103 | 4933618 | SANDRA L BLUE | 4271 MILTON WAY | LIVERMORE | CA | 94551-4824 | WAURD68D11A071187 |
| 104 | 104 | 49421453 | JAMES R BUCKLES | PO BOX 129 | CANEYVILLE | KY | 42721-0129 | 3VWCA21C6YM480162 |

Case 2:07-cv-02249-PS   Document 416   Filed 11/12/12   Page 4 of 25 PageID: 9542

Dewey v. VW Settlement
Requests for Exclusion
Received Through November 7, 2012

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 105 | 105 | 10536018 | JESUIT COMMUNITY AT LMU | PO BOX 45041 | LOS ANGELES | CA | 90045-0041 | WAUED28D0XA278363 |
| 106 | 106 | 34785904 | COURTNEY R GRAY | 736 PUDVAH HILL RD | ENOSBURG FLS | VT | 05450-4489 | 3VWSK69M42M031812 |
| 107 | 107 | 35745082 | ALEKANDAR A VORONIN | 12915 NE 73RD ST | VANCOUVER | WA | 98682-4807 | 3VWSK69M93M187409 |
| 108 | 108 | 34921050 | KAELI B BLACK | 564 MANCHESTER RD | AUBURN | NH | 03032-3117 | 3VWSK69M51M089779 |
| 109 | 109 | 32314250 | JAMES V ELVEY | PO BOX 1428 | N LITTLE ROCK | AR | 72115-1428 | 3VWSE69M32M006925 |
| 110 | 110 | 28945444 | MARION M MCCLARIN | 9203 SE 179TH LUNSFORD LN | THE VILLAGES | FL | 32162-0835 | 3VWDP21C99JM409089 |
| 111 | 111 | 22239590 | SEBASTIEN DAVID | 7516 SALEM RD | FALLS CHURCH | VA | 22043-3211 | WAUDT48H34K009261 |
| 112 | 112 | 31557085 | ASHLEY M ANKLAM | 401 NORTHAMPTON ST APT 3-2 | EASTON | PA | 18042-3520 | 3VWDM69M11M098859 |
| 113 | 113 | 21981388 | CHAD D MORSE | 1422 MORSE RD | NORTH TROY | VT | 05859-9462 | VVWPD23B4YE123620 |
| 114 | 114 | 39403438 | YOUNG-CHOON KIM | 77 PEACHTREE LN | ROSLYN HTS | NY | 11577-2415 | 9BWPG61J424001223 |
| 115 | 115 | 24811217 | GAYLE S BALDELLI | 2 HEARTHSTONE DR | BROOKFIELD | CT | 06804-3002 | VVWPH63B71P096824 |
| 116 | 116 | 39420459 | MARSHA J SCHUMACHER | 6668 BROOKHILLS CT SE | GRAND RAPIDS | MI | 49546-7273 | 9BWPG61614060143 |
| 117 | 117 | 49096910 | CHRIS K PAPPAS | 1776 HERITAGE WAY | MANHASSET | NY | 11030-1011 | VVWVV71K06W126249 |
| 118 | 118 | 25884135 | BERT BITTOURNA | 110 E MARHE ST | LOMBARD | IL | 60148 | WVWYH63B64P196884 |
| 119 | 119 | 43008216 | BRENT MALGARIN | 2918 E WABASH AVE | SPOKANE | WA | 99217-5070 | WVWPD63B4XE446278 |
| 120 | 120 | 30646711 | JOHN NEARY | 1447 HENRIETTA ST | BIRMINGHAM | MI | 48009-1908 | 3VWSB69M22M164536 |
| 121 | 121 | 13998141 | SHARYN REINER | 7 CRANFORD DR | NEW CITY | NY | 10956-5406 | WAULC68E69A015263 |
| 122 | 122 | 28409465 | M T BOUCHARD | 14 STONECROFT DR APT D3 | HEBRON | CT | 06248-1443 | 3VWSC29M14M455045 |
| 123 | 123 | 45618680 | MICHELLE L SPROUVIERI | 9222 EMILY CIR | LAKE WORTH | FL | 33467-3600 | WAUAF78D40A085923 |
| 124 | 124 | 44161470 | MICHAEL D PARENT | 9222 EMILY CIR | LAKE WORTH | FL | 33467-3600 | WVWSK73C47P037305 |
| 125 | 125 | 22745606 | CATHERINE SATAPANO | 11601 LAKESHORE DR | LAKE STEVENS | WA | 98258-8588 | WVWPG63P2P431650 |
| 126 | 126 | 27739473 | BRENT C CHAPIN | 3878 BRAEBURN ST | OSHKOSH | WI | 54904-7331 | 3VWCB21C71M464023 |
| 127 | 127 | 43199754 | CHARLES L HASLUP | 190 DONCASTER RD | ARNOLD | MD | 21012-1038 | WVWPK63B62P302938 |
| 128 | 128 | 46140609 | DAVID R SHELTON | PO BOX 4 | TAHOE CITY | CA | 96145-0004 | WAUDF78E37A161579 |
| 129 | 129 | 21185854 | TWOMEYS INC | 234 LINCOLN ST | NORWELL | MA | 02061-1250 | WVWMN63B83E061366 |
| 130 | 130 | 47442702 | ABIGAIL L CATES | 1141 ALASKA AVE SE | PORT ORCHARD | WA | 98366-7164 | 3VWCT71K56M054572 |
| 131 | 131 | 32811681 | MARLENE F STERN | 1319 E HILLSBORO BLVD | DEERFIELD BCH | FL | 33441-4237 | 3VWSE69M62M034184 |
| 132 | 132 | 2994918 | ALBERT J SHOTT | 10334 14TH AVE NW | SEATTLE | WA | 98177-5304 | WAUEH64B61N117502 |
| 133 | 133 | 39693174 | ELAINE MYERS | 3004 NW 88TH ST | SEATTLE | WA | 98117-3933 | WVWSK69L32V248966 |
| 134 | 134 | 20118730 | THOMAS CICERO | 35 BEECH ST APT 23 | HOMOSASSA | FL | 34446-3942 | WVWMA93B8XE276289 |
| 135 | 135 | 6494056 | HERBERT F KENNY | 27 COLLINS PKWY | MERIDEN | CT | 06450-6020 | WAUBA24M84KN095119 |
| 136 | 136 | 29191406 | WESLEY L MIKA | 1519 N KENNICOTT AVE | ARLINGTON HTS | IL | 60004-3601 | 3VWCS21CX1M423420 |
| 137 | 137 | 63274318 | PATRICIA D MCCARTHY | 1008 KING STABLES CIR | BIRMINGHAM | AL | 35242-6425 | WVWSK61JX3W490087 |
| 138 | 138 | 2571416 | ANDREW D SHELDON | 119 NORTH RD | NORWICH | NY | 13815-3257 | WAUED28D8XA239049 |
| 139 | 139 | 29122196 | TIMOTHY WILSON | 1012 PUTMAN DR NW | HUNTSVILLE | AL | 35816-2212 | 3VWSC21C61M418182 |
| 140 | 140 | 44617530 | JOSEPHINE SCHOTSCH | 141 NESBITT RD | NEW CASTLE | PA | 16105-1054 | WVWTH63B62P124533 |
| 141 | 141 | 17439800 | CHRISTINE M CHURCHICK | 436 DEERFIELD DR | CRANBERRY TWP | PA | 16066-4022 | WVWAC63B51P014139 |
| 142 | 142 | 13678449 | RAYMOND J BEDELL | 1287 ROYAL POINTE LN | ORMOND BEACH | FL | 32174-1464 | WAULC68E63A198044 |
| 143 | 143 | 16932159 | JOHN P MARTINEZ | 5664 TIMBERFALLS RD NW | ALBUQUERQUE | NM | 87114-1540 | 3VWSF71K60M715029 |
| 144 | 144 | 36909476 | MEGHAN L SNELL | 231 GRAND ST APT 1L | HOBOKEN | NJ | 07030-2539 | 3VWST29M21M006539 |
| 145 | 145 | 40332918 | KARL W GILLETTE | 11827 HICKORYNUT DR | TAMPA | FL | 33625-5667 | WVWAD63B45E023204 |
| 146 | 146 | 43525355 | ANDREW SWINSON | 2455 KY HIGHWAY 33 | WILMORE | KY | 40390-9603 | WVWPD63B37P346151 |
| 147 | 147 | 25062014 | MARIAN P GOODBREAD | 5261 GREEN DR | WINTER HAVEN | FL | 33884-3585 | WVWRH63B23P047171 |
| 148 | 148 | 30381797 | CHARLOTTE S MARZ | PO BOX 545 | LOS OLIVOS | CA | 93441-0545 | 3VWSA69M4M104683 |
| 149 | 149 | 56206531 | FRED B STIMSON III | 3550 SIBBLE LN | TEXTON | CA | 93461-9472 | WVWUK73CX9P015901 |
| 150 | 150 | 23385133 | DANIELLE T PICARD | 3225 PEBBLE LN APT 174 | SACRAMENTO | CA | 95821-5238 | 3VWDD21C12M045114 |
| 151 | 151 | 6856702 | JAMES M FETTER | 4100 ALBAN ST UNIT 420 | DENVER | CO | 80216-4444 | WAUBA24B7XN010225 |
| 152 | 152 | 31806671 | JACQUELINE A DOSCHWELLS | 5708 SOUTHVIEW CT | CITRUS HTS | CA | 95610-7447 | 3VWSD69M1M132653 |
| 153 | 153 | 17675673 | VIOLA M PALMER | 1901 LINDSAY LN | ANN ARBOR | MI | 48104-4168 | WVWAD63B55E011515 |
| 154 | 154 | 24278454 | NANETTE L BURDICK | 2428 BUENA VISTA AVE | SANTA MONICA | CA | 90405-5802 | WAUDD68D9YA058899 |
| 155 | 155 | 2084497 | GEORGE T SCOTT | 1224 ASHLAND AVE | ALAMEDA | CA | 94501-1548 | WVWPD63B92P226812 |
| 156 | 156 | 12702275 | RONALD L TAGNEY | 639 W YOSEMITE DR | MERIDIAN | ID | 83646-4947 | WAUJC68E92A120856 |

Case 2:07-cv-02249-PS   Document 421   Filed 11/11/12   Page 5 of 25 PageID: 9543

Dewey v. VW Settlement
Requests for Exclusion
Received Through November 7, 2012

| Seq. Number | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 157 | 157 | 40426686 | PHYLLIS F JONES | 18099 JAYHAWK DR | PENN VALLEY | CA | 95946-9212 | WVWAE63B25E114937 |
| 158 | 158 | 51680466 | IMA-LAFELEAH FERNANDEZ | 23829 VANCE AVE | HAZEL PARK | MI | 48030-2816 | 3VWRM71K99M129558 |
| 159 | 159 | 40601854 | REBECCA S KENFIELD | 19910 OASIS AVE | PEYTON | CO | 80831-7825 | WVWCD63B35E129586 |
| 160 | 160 | 15122551 | SRINIVAS SUBBARAO | 201 GILLESPIE DR AP 6202 | FRANKLIN | TN | 37067-7598 | WAUL T68E92A239032 |
| 161 | 161 | 28333616 | JON K BENGUIAT | 17 MELISSA ST | STATEN ISLAND | NY | 10314-7440 | 3VWCK21C63AM27886 |
| 162 | 162 | 10692639 | EAMON D BLAKEMORE | 26101 COUNTRY CLUB BLVD APT 1202 | NORTH OLMSTED | OH | 44070-4548 | WAUED28D3VA266416 |
| 163 | 163 | 4169116 | VIVEK SINGH | 655 S FAIR OAKS AVE APT K209 | SUNNYVALE | CA | 94086-7858 | WAULD64B12N059951 |
| 164 | 164 | 30391215 | MICHELLE C FEARNSIDE | 6809 E MICHIGAN AVE | FRESNO | CA | 93727-1451 | 3VWSA69M54M058328 |
| 165 | 165 | 41277751 | ROBERT W CARLSON | 225 S MOVIL LAKE RD NW | BEMIDJI | MN | 56601 | WVWMA63B5XE192799 |
| 166 | 166 | 49497625 | JEANNETTE H BAUERMEISTER | 759 EASTLAND OAKS DR | WASHINGTON | MO | 63090-6163 | 3VWCA21CXYM457628 |
| 167 | 167 | 17593526 | PATRICIA E TAWNEY | 14426 ELM ROW RD | ALBION | MI | 49224-9646 | WVWAC63BX1PP019434 |
| 168 | 168 | 42055013 | MICHAEL AUGUSTINI | 1202 RAYMOND AVE | MC LEAN | VA | 22101-2632 | WVWVA63B3XE121353 |
| 169 | 169 | 36116065 | WALTER D KATZER | 3277 UTAH RD | WELLSVILLE | KS | 66092-8557 | 3VWSP69M22M134910 |
| 170 | 170 | 13867768 | CAROLYN SYLVESTER | 2023 E 4TH AVE | SPOKANE | WA | 99202-3211 | WAULC68E83A227133 |
| 171 | 171 | 21941436 | JIMMIE A MEAD | 35605 SLEEPY HOLLOW LN | YUCAIPA | CA | 92399-9514 | WVWPD22B1YF431848 |
| 172 | 172 | 42371724 | KATHRYN J KAYLOR | 624 E CHERRY ST | PALMYRA | PA | 17078-2602 | WVWPD63B02P451958 |
| 173 | 173 | 48539173 | MARJORIE F JOHNSON | 23575 RAPP DEAN RD | RAYMOND | OH | 43067-9755 | 3VWSF71KXAM723552 |
| 174 | 174 | 31470919 | BERNICE R BELL | 2415 ARAPAHO DR | ARLINGTON | TX | 76018-2509 | 3VWCD31C33M020826 |
| 175 | 175 | 57997575 | JUSTIN D ARMSTRONG | 128 TUSCOLA ST | PITTSBURGH | PA | 15211-1220 | WVWCD63C33M020022 |
| 176 | 176 | 10725132 | JOHN B SHIRK | 17 MOUNTAIN AVE | WOODSTOCK | VT | 05091-1012 | WAUED28D3XA315602 |
| 177 | 177 | 41583729 | LEWIS F STAPLES | 7054 CHARLESTON AVE # 1128 | NORTH BEACH | MD | 20714-9606 | WVWMD23B9YP210775 |
| 178 | 178 | 28026099 | HENLEY C DAY | 1 COTTAGE ST | VINALHAVEN | ME | 4863 | 3VWCK21C12MA05762 |
| 179 | 179 | 25314755 | TERRY A NICHOLS | 1130 HAVENBROOK CT | SUWANEE | GA | 30024-2876 | WVWRM69B1B62P434708 |
| 180 | 180 | 44678494 | ROSEMARIE B HASLINGER | 23 SPRING VALLEY RD | MORRISTOWN | NJ | 07960-7022 | WVVTH63BP9P178795 |
| 181 | 181 | 54453418 | COLEMAN COMMUNITIES INC | 1859 S TOPAZ WAY STE 200 | MERIDIAN | ID | 83642-4476 | WVGCM77L44D069214 |
| 182 | 182 | 36509157 | JAMIE B MULHOLLAND | 3610 FILLMORE ST | DENVER | CO | 80205-3642 | 3VWSR69W15M054058 |
| 183 | 183 | 17374682 | AUDREY KIRSCHENBAUM | 30 WASHINGTON CIR | NEW CITY | NY | 10956-3737 | WVWAC63B33V010123 |
| 184 | 184 | 12599165 | SHILLEM J PANG | 3-4 ADAR GRUBER RD STOP C | FORT BRAGG | NC | 28310-0001 | WAUJC68E62A300747 |
| 185 | 185 | 45149900 | MARIA G DENICKE | 11 HARSHMAN RD | PATAGONIA | AZ | 85624 | WVWVE63B14E277711 |
| 186 | 186 | 41102091 | MARY A KEWLEY | 1555 RIVIERA AVE APT 401 | WALNUT CREEK | CA | 94596-3589 | WVWMA69B6DE382283 |
| 187 | 187 | 56647228 | BLAIR EGLI | 9 HILLCREST CT | OAKLAND | CA | 94619-2411 | WVWTK93C97E045047 |
| 188 | 188 | 40601786 | TODD P RUFF | 6510 CYPRESS PT N | AUSTIN | TX | 78746-7154 | WVWCD63B35E128471 |
| 189 | 189 | 32121803 | AUDREY DEWEESE | 1521 MEADOW LN | GRAND HAVEN | MI | 49417-9239 | 3VWSE69M14M059755 |
| 190 | 190 | 8355218 | THOMAS J LITTLE | 3028 N 2ND ST | HARRISBURG | PA | 17110-1210 | WAUC88D7VA233918 |
| 191 | 191 | 24110068 | LISA WESTLUND | 6485 S NEWCASTLE WAY | AURORA | CO | 80016-2496 | WVWPD63B83P180407 |
| 192 | 192 | 38952050 | KATHLEEN M CONNOR | 351 NW FOXGLOVE ST | DALLAS | OR | 97338-1193 | 9BWGL61LX6400277? |
| 193 | 193 | 27685631 | ORCENA GARWOOD | 5320 HUDSON BEND RD | AUSTIN | TX | 78734-1240 | 3VWCD21C33M408514 |
| 194 | 194 | 51568399 | IRIS MEYERS | 3586 CRESCENT CREEK CIR | LAS CRUCES | NM | 88011-4005 | 3VWRM71K78M041381 |
| 195 | 195 | 50149520 | JEAN B JENKINS | 7N354 LINDEN AVE | MEDINAH | IL | 60157-9639 | 3VWFA1H5VM100964 |
| 196 | 196 | 1702729 | NICHOLE M REICHERT | PO BOX 294 | CHATHAM | MI | 49816-0294 | WAULDA34B0XN073424 |
| 197 | 197 | 63342154 | ROBERT A BAGEANT | 312 PARKVIEW DR | BLUEFIELD | VA | 24605-1626 | WVWSP61J63W472574 |
| 198 | 198 | 35442608 | MICHAEL J WILSON | 325 NEBORLEA WAY | COLLEGEVILLE | PA | 19426-2139 | 3VWSK69M81M093910 |
| 199 | 199 | 56840414 | RONALD R FERGUSON | 311 BENTA AVE | RED BLING SPGS | NC | 37150-2246 | WVWCB31C81M454715 |
| 200 | 200 | 40114095 | RICHARD P STERNER | 2054 CENTRE TPKE | ORWIGSBURG | PA | 17961-9910 | WVWSR61LX4W066082 |
| 201 | 201 | 3402686 | FREDERICK X SCHWENKER | 17 CROSSWAY | FAIRFIELD | CT | 06824-6730 | WAULT64B4XN070704 |
| 202 | 202 | 58512426 | DANIEL J SANTAGATA | 5735 N EDGEWOOD CT | MILLVILLE | NJ | 08332-3617 | 3VWSA69M67M064119 |
| 203 | 203 | 12582426 | VALERIE A BROWN | 5735 NORTHVIEW PL | RIVERSIDE | CA | 92506-1053 | WAULC68E54A121599 |
| 204 | 204 | 3070116 | FRANK J LOZICH | 7270 174TH PL | TINLEY PARK | IL | 60477-3211 | WAUGB28DXXA322934 |
| 205 | 205 | 43463104 | ANDREW P JACKSON | 1805 GENEST RD | JEANERETTE | LA | 70544-6747 | WVWPD68B82P446877 |
| 206 | 206 | 49020618 | RICHARD H CLARK | 1109 CORONADO CV | ROUND ROCK | TX | 78681-2339 | 3VWSH69M792924 |
| 207 | 207 | 44128490 | KATHLEEN L VLAHA | 45 NANCY DR | MONROE | CT | 06468-3218 | WVWRH63B32P123916 |
| 208 | 208 | 11150879 | CORTNEY C ANDERSON | 16 S LEDYARD ST | NEW LONDON | CT | 06320-5118 | WAUED28DXXA332168 |

Case 2:07-cv-02249-PS   Document 415   Filed 11/11/12   Page 6 of 25 PageID: 9544

**Dewey v. VW Settlement**
**Requests for Exclusion**
**Received Through November 7, 2012**

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 209 | 209 | 27570616 | MARY E KELLY | 8644 SW 108TH PLACE RD | OCALA | FL | 34481-5383 | 3VWCC21CX1M407618 |
| 210 | 210 | 51827960 | JERRIE L ALLISON | 2901 OAKDALE DR | TEMPLE | TX | 76502-1709 | 3VWRV31W33W546353 |
| 211 | 211 | 36203109 | TOM J ISHMAN | 492 UPPER CHERRY RUN RD | RURAL VALLEY | PA | 16249-1908 | 3VWSP69M42M172896 |
| 212 | 212 | 16575042 | EDWARD G FICHTNER | 45 GRACE CT APT 5D | BROOKLYN | NY | 11201-4171 | 3VWG71K57M060225 |
| 213 | 213 | 41649268 | ROBERT E HUNTER | 456 TAHITIAN DR | BASTROP | TX | 78602-6313 | WVWMD63B1XE061943 |
| 214 | 214 | 43500768 | ERGUN KALKAN | 3696 CORAL TREE CIR | POMPANO BEACH | FL | 33073-4417 | VWWPD63B83P038347 |
| 215 | 215 | 5925414 | AARON D FERREE | 325 S WYNDEMERE SPGS | MOORE | OK | 73160 | WAUAC48HX3K031002 |
| 216 | 216 | 28853220 | SUSAN M HECKMAN | HC 66 BOX 215 | MOUNTAINAIR | NM | 87036-9600 | 3VWCP71C61M410228 |
| 217 | 217 | 24648455 | PATRICIA G LUNN | 705 HENRYETTA ST | SPRINGDALE | AR | 72762-5111 | WVWPD63BXXE441036 |
| 218 | 218 | 19275109 | AMANDA J COOPER | 729 W FOOTHILLS DR | FAYETTEVILLE | AR | 72701-8925 | WVWMA63BX6E386608 |
| 219 | 219 | 42868873 | ANNE L MOULTON | 43 BLACK HALL RD UNIT C2 | EPSOM | NH | 03234-4355 | WVWPD63B3XE447969 |
| 220 | 220 | 47642843 | LISA L CHESTER | PO BOX 2899 | RUNNING SPGS | CA | 92382-2899 | 3VWCD31C14M413265 |
| 221 | 221 | 27906583 | WANDA P EVANS | 3965 CHERRYWOOD AVE | LOS ANGELES | CA | 90008-2644 | 3VWCD31C14M413265 |
| 222 | 222 | 57808338 | WILBUR HOSTETLER | 19146 MICHIGAN RD | GOSHEN | IN | 46526-5449 | 3VWCR31CX5M400937 |
| 223 | 223 | 10783412 | RICHARD C MEESE | 4403 W WINSTON CT APT 60 | SPOKANE | WA | 99205-7694 | WAUED28C4XA396039 |
| 224 | 224 | 29919536 | LAURA A SWENDSON | 222 WILLOWBLUFF DR | SAN ANTONIO | TX | 78216-1685 | 3VWFE21C34M431699 |
| 225 | 225 | 42089476 | DONNA KIDDIE | 9739 SANTA PAULA RD | OJAI | CA | 93023 | WVWMA63B6XE492260 |
| 226 | 226 | 25401844 | TERRY C ROOT | 77 WILD OAK ST | OJAI | CA | 93023-9027 | WVWGD63B87P098185 |
| 227 | 227 | 7578546 | JENNIFER L ABBOTT | 837 2ND AVE N | KENT | WA | 98035-3027 | WAUDC68D1WA189414 |
| 228 | 228 | 27477311 | JAMES A WATT | 157 FOCA FARM RD | STATESVILLE | NC | 28677-8881 | 3VWCB21C2NM411109 |
| 229 | 229 | 30386617 | THOMAS M BERRY | 509 FEDERAL RD | LIVERMORE | ME | 04253-3042 | 3VWSV69M45M066051 |
| 230 | 230 | 10481059 | HENRY S GILBERT | 1111 HOUGHTON RD APT 1209 | KATY | TX | 77450-3055 | WAUED24BXYN062356 |
| 231 | 231 | 13307073 | JUNG H KIM | 1170 NUUANU AVE | HONOLULU | HI | 96817-5142 | WAULC68E23A227886 |
| 232 | 232 | 28682431 | STACEY STEWART | 12094 N STATE HIGHWAY 23 | PARIS | AR | 72855-5514 | 3VWCK31C85M406370 |
| 233 | 233 | 35619888 | DIANE MCCONNELL | 58 EAGLE RUN | E GREENWICH | RI | 02818-5013 | 3VWSK69M91M125408 |
| 234 | 234 | 17622004 | JUDY LUEDTKE | 534 WASHINGTON PARK APT A1 | NORFOLK | VA | 23517-1935 | WVWAD63B15E018462 |
| 235 | 235 | 15438447 | LESLIE CHOO | 8548 LAKE FORREST DR | DOUGLASVILLE | GA | 30135-4228 | WAUDC68D51A039438 |
| 236 | 236 | 33679686 | OSCAR A ZAZUETA | 69 BONANZA DR | PASCO | WA | 99301-7700 | 3VWSG29M51M029852 |
| 237 | 237 | 9410169 | LORI C ROSSELL | 31 ROSEWOOD TER | LINDEN | NJ | 07036-3701 | WAUDC68D1XA056028 |
| 238 | 238 | 28247272 | MAURICIO BARRIENTOS | 10 S MONTGOMERY AVE | ELMSFORD | NY | 10523-2215 | 3VWCK21C52M404310 |
| 239 | 239 | 28390183 | JOANNE D MARINOZZI | 99 OCEAN AVE | ISLIP | NY | 11751-4210 | 3VWCK21C73M424950 |
| 240 | 240 | 21679339 | M G GROISS | 71 JERSEY AVE | EDISON | NJ | 08820-3529 | WVWNA63B7XE051642 |
| 241 | 241 | 28015413 | ROBERT H CARROW | 2406 MAPLE ST | PT PLEAS BCH | NJ | 08742-3634 | 3VWCK21C11M447041 |
| 242 | 242 | 28995838 | BARBARA GILBERTZ | 25880 371ST AVE | WHITE LAKE | SD | 57383-5818 | 3VWCR31C55M412008 |
| 243 | 243 | 27153444 | JERILYN E FELTON | 15380 TWIN FIR RD | LAKE OSWEGO | OR | 97035-3540 | 3VWPD63B81P008971 |
| 244 | 244 | 17372893 | STEPHEN J DECANIO | 4509 WOODFIELD RD | KENSINGTON | MD | 20895-4239 | WVWAC63B31P008971 |
| 245 | 245 | 38095887 | SARAH N EASTER | 10634 SUSIE LN | SANTEE | CA | 92071-5033 | 9BWEB61J224042166 |
| 246 | 246 | 24666411 | ALBERT B MONSON | 30595 PAUMA PL | SUN CITY | CA | 92587-7504 | WVWPE63B04E302428 |
| 247 | 247 | 23243187 | MAUREEN L KLUCK | 230 CASTELLANA S | PALM DESERT | CA | 92260-2159 | WVWPD63B44F142528 |
| 248 | 248 | 59560760 | KRISTEN K COVERT | 14605 SW OSPREY DR APT 1324 | BEAVERTON | OR | 97007-7967 | 3VWSE69M53M164598 |
| 249 | 249 | 12819782 | LI L CHAO | 725 KAPIOLANI BLVD | HONOLULU | HI | 96813-4012 | WAUTF68E34N064525 |
| 250 | 250 | 28924258 | LLOYD D EVANS | PO BOX 1886 | HOBBS | NM | 88241-1886 | 3VWCM81C8M443623 |
| 251 | 251 | 25810738 | CAROL E SERVISS | 103 WOODPINE PL | MISSOULA | MT | 59803-1301 | WVWTH63B43P041457 |
| 252 | 252 | 199374 | STEVEN L SNIDER | 1103 VERHULST CLIFF RD | NEWTON | MA | 02458-2421 | WAULML44E26N010852 |
| 253 | 253 | 1002196 | MONICA H MURMAN | 528 W PARKER DR | SPRING VALLEY | WI | 54767 | WAUBA24B4WN164809 |
| 254 | 254 | 25294309 | JACKLYN JOHNSON | 9299 STREAMVIEW CT | DAYTON | OH | 45458-9271 | WVWRH63B61P299681 |
| 255 | 255 | 20362225 | LEON F MORRIER | 3 KRISTIE LN | PLAISTOW | NH | 03865-2343 | WVWMA63BX6E378984 |
| 256 | 256 | 62764629 | MARIAN T THIELSEN | PO BOX 3100B | GREENWICH | CT | 08831-0706 | 9BWEP61J42A047974 |
| 257 | 257 | 24612548 | ZONA SCHREIBER | 271 GRAND CENTRAL PKWY | FLORAL PARK | NY | 11005-1245 | WVWPD63BX4E139595 |
| 258 | 258 | 29851905 | JOHN W ROBERTS | HC 69 BOX 162 | TERRAL | OK | 73569 | 3VWCP21C53M444969 |
| 259 | 259 | 29057369 | ROSEMARIE MINCH | 5862 N 83RD ST | SCOTTSDALE | AZ | 85250-6213 | 3VWCK21C13M442750 |
| 260 | 260 | 21979323 | GRADY K GAUBERT | 330 COUNTRY CLUB BLVD | THIBODAUX | LA | 70301-3708 | WVWPD23B3YP432547 |

Case 2:07-cv-02249-PS   Document 404-14   Filed 11/21/12   Page 7 of 25 PageID: 9545

**Dewey v. VW Settlement**
**Requests for Exclusion**
**Received Through November 7, 2012**

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 261 | 261 | 12318629 | BRITTA G THOMAS | 431 WELLINGTON AVE | ROCHESTER | NY | 14619-1249 | WAUGD28D8WA172119 |
| 262 | 262 | 14567230 | CHRISTINA S CARTER | 28185 SHERWOOD DR | WESTLAKE | OH | 44145-4499 | WAUT64B33N084158 |
| 263 | 263 | 17828840 | KRISTA TINDELL | 101 GEMINI ST | SILVER LAKE | KS | 66539-9615 | WVWHA63B21P049187 |
| 264 | 264 | 28141266 | STEPHEN MNEBESNE | 101 KENTWOOD BLVD | BRICK | NJ | 08724-3118 | 3VWDC21C23M424684 |
| 265 | 265 | 63418477 | SYLVIA B CRIBB | 13960 PLEASANT HILL DR | HEMINGWAY | SC | 29554-4380 | WVWSR61U95W019854 |
| 266 | 266 | 62509572 | JOSEPHINE A KISHKUNAS | 2128 W MONTROSE AVE | CHICAGO | IL | 60618-1740 | 9BWGB61J224046823 |
| 267 | 267 | 21080418 | MARLIN J LAMBERT | 4055 BONISTEEL RD | FORT GRATIOT | MI | 48059-3816 | WVWMD63B6XE101210 |
| 268 | 268 | 25548716 | JANINE M RUDD | 2310 AUTUMN DR | TOMS RIVER | NJ | 08755-1379 | WVWRH63BXP299408 |
| 269 | 269 | 52157097 | CONRAD PAYNE | 84 CONCORD AVE | FORT THOMAS | KY | 41075-2533 | 3VWSA29M1YM033019 |
| 270 | 270 | 37755850 | COULMAN WESTCOTT | 343 OXBOW RD | PITTSFORD | VT | 05763-9837 | 3VWH69N33M101829 |
| 271 | 271 | 43430765 | JANELLE S MORROW | 7118 JOYCE WAY | DALLAS | TX | 75225-1729 | WVWPD63B7XE496527 |
| 272 | 272 | 37680060 | BEATRICE TOCHER | 591 APPLEBERRY DR | SAN RAFAEL | CA | 94903-1201 | 3VWT H69M93M029266 |
| 273 | 273 | 37441396 | ROBERT G SIMONS | 3287 ARIZONA LN | COSTA MESA | CA | 92626-2010 | 3VWTG69M71M131455 |
| 274 | 274 | 18072105 | CASIMIR PALUCK | PO BOX 283 | SOUTH HEART | ND | 58655-0283 | WVWCE63B11E133147 |
| 275 | 275 | 31517577 | JEFFREY J CLINE | 4901 GREEN RIVER RD | CORONA | CA | 92880-1601 | 3VWSD29MX1M049703 |
| 276 | 276 | 19245966 | NICHOLAS E HARKNETT | 164 SWANN CROSSING LN | STATESVILLE | NC | 28625-8265 | WVWMA63B0KE241245 |
| 277 | 277 | 13417918 | SUSANNAH E BISSELL | 405 PLUMBRIDGE CT UNIT 202 | LUTHVLE TIMON | MD | 21093-6279 | WAULT68E53A070449 |
| 278 | 278 | 48667701 | BRANDEN S HARBIN | 1298 W LOVERY RD | PLAINFIELD | IN | 46168-8484 | WVWGK63B8XE079158 |
| 279 | 279 | 29446414 | SHIRLEY A SCHUH | 1298 W LOVERY RD | PLAINFIELD | IN | 46168-8484 | 3VWDD21C31M463157 |
| 280 | 280 | 10315637 | ANDREW HMATTUCK | PO BOX 412 | ROUND HILL | VA | 20142-0412 | WA UFA8MD9VA190632 |
| 281 | 281 | 21408496 | BRADLEE H SHATTUCK | 350 HAMMOCK SHORE DR | MELBOURNE BCH | FL | 32951-3963 | WVWMA23B1YE244203 |
| 282 | 282 | 51873332 | RAYMOND C OGE | 9 SYCAMORE CT | MONROE TWP | NJ | 08831-4072 | 3VWRZ71K19M077084 |
| 283 | 283 | 80940770 | KATHLEEN M MCLAUGHLIN | 343 CAMP WESTWOOD RD | GREENE | RI | 02827-1505 | WAUCB28D9XA047880 |
| 284 | 284 | 54971882 | BILL I SMITH | 232 NEWPORT LN SW | LILBURN | GA | 30047-2947 | WVWAK73C37P158279 |
| 285 | 285 | 58100141 | LIZBETH REYES | 38334 11TH ST E | PALMDALE | CA | 93550-4820 | 3VWDD21C1XM431693 |
| 286 | 286 | 26177380 | SUSAN C GILLESPIE | 202 W FINCASTLE ST | TAZEWELL | VA | 24651-1063 | WVWVD23B1YE284305 |
| 287 | 287 | 40247793 | GEORGE LOWUSU SIAW | 436 N SUMMIT AVE APT 103 | GAITHERSBURG | MD | 20877-3211 | WVWAA63B1P010697 |
| 288 | 288 | 56463835 | JOHN DASILVA | 10630 KNOBOAK DR | HOUSTON | TX | 77043-2406 | WVWMA63B6VE246898 |
| 289 | 289 | 18719499 | DANIEL K SIMS | 307 DUKE OF YORK ST | MAYSVILLE | KY | 41056-9025 | WVWMA23B3YP309326 |
| 290 | 290 | 11142645 | ANN M WESTON | 4055 PURDUE AVE | DALLAS | TX | 75225-7008 | WAUED28DXXA285594 |
| 291 | 291 | 54072916 | ELIZABETH F GARSKE | 2950 DEAN PKWY APT 1803 | MINNEAPOLIS | MN | 55416-4336 | WVGBC67L54D014487 |
| 292 | 292 | 47362673 | MARY K KECK | 4242 PASSEGGI CT | PLEASANTON | CA | 94588-3034 | WAUSG74F09N056996 |
| 293 | 293 | 49651584 | JOAN A BEZILA | 1313 STOKES WAY | PITTSBURGH | PA | 15212-2257 | 3VWCC21C61YM494329 |
| 294 | 294 | 61765917 | JOANN WIMBISH | 410 BROOKSIDE DR E | BRYAN | TX | 77801-3701 | 3VWSW31C16M418765 |
| 295 | 295 | 34535295 | TIFFANY N EKEY | 13919 54TH AVE N | MINNEAPOLIS | MN | 55446-1652 | 3VWSK69M23M158754 |
| 296 | 296 | 18234398 | TIMOTHY FLOOD | 6040 N ACORN CIR | PRESCOTT VLY | AZ | 86314-3224 | WVWEV71K76V101414 |
| 297 | 297 | 16570023 | MARCELLA T PLATZ | 336 GLENNBROOK WAY | CHALFONT | PA | 18914-3928 | 3VWGT71K38W189063 |
| 298 | 298 | 46475596 | JEFFREY D OFSTHUN | 14 BRETTON RD #3 | WEST HARTFORD | CT | 06119-1208 | WAULT68E45S3N01281 |
| 299 | 299 | 43120291 | DOLORES C MCCORMICK | 55 MASON CT | E HARTFORD | NY | 11731-6411 | WVWPD63B54E188459 |
| 300 | 300 | 48475596 | VICTORIA E KLEIN | 4709 13TH AVE S | MINNEAPOLIS | MN | 55407-3559 | WAUDF78EX6A125788 |
| 301 | 301 | 55556231 | WALTER K HANSEN | 1034 STINSON ST | SAINT PAUL | MN | 55103-1250 | WVWEK73C06P027178 |
| 302 | 302 | 21172793 | MARILYN K DUPLESSIE | 5444 POCKLINGTON RD | TECUMSEH | MI | 49286-9533 | WVWMD63B7XE418185 |
| 303 | 303 | 63445411 | FLORIN I HUT | 1712 BRASELTON HWY | LAWRENCEVILLE | GA | 30043 | 86711-1902 3VWRV61C29M509655 |
| 304 | 304 | 51757779 | NANCY L TWIGG | 4080 E 3RD ST | TUCSON | AZ | 85711-1902 | 3VWVG61C29M509655 |
| 305 | 305 | 28800934 | DYLAN CONNELL | P13 SKEENA CANYON DR | MESQUITE | TX | 75150-4520 | 3VWCP71C32M444273 |
| 306 | 306 | 40494983 | WILLIAM M PAISLEY | 112 S LAKEWALK DR | BRIDGEPORT | CA | 93517-0644 | WVWAH63B31P023164 |
| 307 | 307 | 23574477 | CORINNE A JAGOCKI | 9911 SANTA BARBARA CT | PALM COAST | FL | 32137-1306 | 3VWCB21C72M438409 |
| 308 | 308 | 23012 | JAMES T LIBERTY | 41 OLDE COACH RD | HOWEY IN HLS | FL | 34737-5003 | WAUML44E55N016238 |
| 309 | 309 | 67772296 | MARSHA L DAMOUR | 29042 AUGUSTA | SCHENECTADY | NY | 12302-3723 | WAUBA24B9WN177653 |
| 310 | 310 | 34661086 | SUNG V PARK | 21904 34TH AVE W | FARMINGTON | MI | 48331-4807 | 3VWSK69M33M030345 |
| 311 | 311 | 393225 | NICOLAS L BODE | 316 SYCAMORE DR | LYNNWOOD | WA | 98036-4205 | WA1YD54B02N070484 |
| 312 | 312 | 10540992 | RICHARD R MAZUR | 316 SYCAMORE DR | NAPERVILLE | IL | 60540-7546 | WAUED28D0XA307375 |

Dewey v. VW Settlement

Requests for Exclusion

Received Through November 7, 2012

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 313 | 315 | 29151493 | GEORGE FURNISH | 709 TEN BROECK ST | PARIS | IL | 61944-2124 | 3VWCS21C81M410424 |
| 314 | 316 | 20220044 | FRANK R BARBALACE | 1745 N 78TH CT | ELMWOOD PARK | IL | 60707-3550 | WVWWA63B9XE217767 |
| 315 | 317 | 38111655 | DENNIS BAHR | 1228 DARNELL DR | MUNDELEIN | IL | 60060-1084 | 9BWDE61J234048681 |
| 316 | 318 | 36484140 | GORDON HURLOCKER | 14047 NE 181ST ST APT D101 | WOODINVILLE | WA | 98072-6850 | 3VWSR69M04M069021 |
| 317 | 319 | 14126918 | BARRY D BRISCOE | 6470 JAMES AVE SE APT D | AUBURN | WA | 98092-8241 | WAULD64B03N027414 |
| 318 | 320 | 16748439 | MARISA HAYES | 1101 S STATE ST APT 2107 | CHICAGO | IL | 60605-3212 | 3VWSF71K45M616284 |
| 319 | 321 | 56274615 | KURT D DIETSCH | 2755 MAPLEWOOD DR SE | GRAND RAPIDS | MI | 49506-4729 | WVWLK73C11E064633 |
| 320 | 322 | 15975461 | WIKTORIA SAJDAK | 1926 N CENTRAL PARK AVE | CHICAGO | IL | 60647-4704 | WAU2L5484YN090241 |
| 321 | 323 | 21485985 | MARTHA M TALLEY | 8711 WOODLAKE DR | HENRICO | VA | 23294-6011 | WVWMA23B9YE272802 |
| 322 | 324 | 36202812 | MARY A BROWN | 50 JABALI WAY | HOT SPRINGS | AR | 71909-7319 | 3VWSP69M42M167116 |
| 323 | 326 | 39869364 | DANNY M CLARK | 3901 W SOUTH PARK BLVD | BROKEN ARROW | OK | 74011 | WVWSK61J31W677474 |
| 324 | 327 | 27158173 | LANELLE SCHRAMM | 114 CANDLEGLOW TRL | VALDOSTA | GA | 31602-8045 | 3VWCB21C22M453349 |
| 325 | 328 | 14645679 | STEVEN E FACETTI | 3175 SABLE RIDGE DR | BUFORD | GA | 30519-7682 | WAULT64B63N038971 |
| 326 | 329 | 6922283 | MICHAEL J HARRISON | 4119 WILD PARTRIDGE RD | CHARLOTTE | NC | 28226-7127 | WAUJA3482VN122922 |
| 327 | 330 | 10127254 | JAYNE L POPE | 738 HALE ST STE 1 | BEVERLY | MA | 01915-2178 | WAUEA88D2VA010813 |
| 328 | 333 | 17583213 | WILSON MARTIN | 219 OLD MILL RD | NEWMANSTOWN | PA | 17073-8963 | WVWAEA63BX1P010684 |
| 329 | 334 | 1187007 | JEFFERY HATTEN | 231 N WILLOWLAWN PKWY | BUFFALO | NY | 14206-2430 | WAUBA24B37WN091487 |
| 330 | 335 | 30305564 | HAINS DEBBIE | 1632 E ALTA ST | WICHITA | KS | 67216-1812 | WVWRA23BXXE113746 |
| 331 | 336 | 9030794 | ULRIKE E WIEDE | 18 ESSEX RD | ESSEX FELLS | NJ | 07021-1515 | WAUBC68D11A036852 |
| 332 | 337 | 21216503 | PAUL M BUDENSIEK | 5060 SE PINE CONE LN | COLUMBIA | MD | 21044 | WVWPH63B4XP223017 |
| 333 | 338 | 63445428 | ROY PORRAS | 141 50TH AVE E | WEST FARGO | ND | 58078-8247 | 3VWSG69M92M101876 |
| 334 | 339 | 18055542 | PETER CHRISTIANSON | 141 50TH AVE E | WEST FARGO | ND | 58078-8247 | WVWSE69M92M134806 |
| 335 | 340 | 57058566 | SARAH CHRISTIANSON | 11644 NE SACRAMENTO ST | PORTLAND | OR | 97220-1821 | 3VWTK69M32M129679 |
| 336 | 341 | 17747752 | OLESYA Y TSEBINOGA | 5347 N FAIRVALLEY AVE | COVINA | CA | 91722-1917 | WVWKB63B5XP001664 |
| 337 | 342 | 7668203 | EDWARD M REISNER | 130 E KINNEY ST BSMT | NEWARK | NJ | 07105-1108 | WVWRC31CX6M410870 |
| 338 | 343 | 7991424 | ELAINE M SOUZA | 430 BURNETT AVE APT 7 | SAN FRANCISCO | CA | 94131-1349 | WVWWK96L14D099473 |
| 339 | 344 | 43979356 | DONALD H LESTER | 917 BAUER DR | SAN CARLOS | CA | 94070-3701 | 3VWCC21C41M408280 |
| 340 | 345 | 56336993 | BARBARA C STEVENS | 127 TURNBERRY KING | BROADVIEW HTS | OH | 44147-3079 | 9BWGB61L915402021 |
| 341 | 346 | 13449636 | DIANE E POROWSKI | 3308 CRYSTAL LAKE DR | GRANBURY | TX | 76049-7010 | 3VWSD69M41M140070 |
| 342 | 347 | 57810034 | CECIL D BURKE | 2705 GAYLE DR | GARLAND | TX | 75044-6217 | WVWRD63B16P001664 |
| 343 | 348 | 39546968 | RICK RIVES | 352 PINE VALLEY DR | MCKINNEY | TX | 75069-1916 | WVWCK21C41M408280 |
| 344 | 349 | 27521854 | JESSE D YOUNG | 3668 JACKSON PIKE | WILLIAMSBURG | OH | 45176-8238 | WVWSK69M92M134806 |
| 345 | 350 | 39066381 | MARK EDWARD MOYER | 7 SHEPPARD ST | GLEN HEAD | NY | 11545-1815 | 3VWSE69M32M140021 |
| 346 | 351 | 31645294 | JOAN A STRACH | 122 E ROSEMONT AVE | ALEXANDRIA | VA | 22301-2326 | WVWSE69M01M140070 |
| 347 | 352 | 33325415 | THOMAS K REESE | 122 E ROSEMONT AVE | ALEXANDRIA | VA | 22301-2326 | 3VWTH69M01M129679 |
| 348 | 353 | 37689964 | DAWN R GURTNER | 111 OBERLIN DR | BUTLER | PA | 16001-1709 | WAUJC68E54A131392 |
| 349 | 354 | 35664901 | DEBRA L PENCE | 306 N FOUNDERS CT | WARRINGTON | PA | 18976-1697 | 3VWSE69M32M140070 |
| 350 | 355 | 32348002 | SUZANNE M FELS | 25363 FRANKLIN AVE # 1 | HAYWARD | CA | 94544 | 3VWSE69M02M134806 |
| 351 | 356 | 6749057 | NINO BUSTO | 901 S POPLAR ST | NEWARK | CA | 94544 | WAUB24P44K131392 |
| 352 | 357 | 20593261 | ROGER L GILLISPIE | 8 SILVER SPRING RD | NEWTON | KS | 67114-4643 | WVWWM22B7YE406574 |
| 353 | 358 | 40661049 | LYDIA E ANDERSEN | 1658 LAKESIDE DR | WEST ORANGE | NJ | 07052-4318 | WVWMD23B4XE137376 |
| 354 | 359 | 57801230 | HOWARD M PITCHON | 7 GEORGE ST | TARPON SPGS | FL | 34688-4933 | WVWHD63B11E036512 |
| 355 | 360 | 18336658 | BARBARA A HARDY | 3842 N ELSTON AVE APT B | EAST BRUNSWICK | NJ | 08816-4803 | WVWVC21C67M408280 |
| 356 | 361 | 38643330 | ELENA BELOUS | PO BOX 100875 | CHICAGO | IL | 60618-6222 | WVWVA71K68W117356 |
| 357 | 362 | 56245677 | SCOTT J FISHER | 7058 OVERLOOK DR | CAPE CORAL | FL | 33910-0875 | 3VWCK21C92M422986 |
| 358 | 363 | 27433560 | DEHAVILLAND G HILL | 29 PEARL ST | FORT MYERS | FL | 33919-6817 | 3VWCB21C1XM436944 |
| 359 | 364 | 27449172 | JOHN TROIA | 16 LOVELL ST | NEWTON | MA | 02458-1635 | WAUEA88E49A018623 |
| 360 | 365 | 10081815 | JOHN LOCK | 725 HARBOR RD | SOMERVILLE | MA | 02144-1628 | WVWML63B62VA218708 |
| 361 | 366 | 19148489 | ESTHER A MEDEROS | 212 APTOS PL | ALAMEDA | CA | 94502-7407 | WVWMH63B62E400475 |
| 362 | 367 | 3076842 | ROGER R MCCLURE | 8441 W TETHER TRL | DANVILLE | CA | 94526-5430 | WVWMH63B62E400475 |
| 363 | 368 | 45268571 | FAITH Y CHENG | | | CA | | WVW23B2YE262379 |
| 364 | 369 | 18610239 | PAUL L WILSON | 8441 W TETHER TRL | PEORIA | AZ | 85383-3640 | WVW23B2YE262379 |

Case 2:07-cv-02249-PS   Document 416   Filed 11/21/12   Page 9 of 25 PageID: 9547

Dewey v. VW Settlement
Requests for Exclusion
Received Through November 7, 2012

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 365 | 370 | 2061498 | JOHN WILLIAMS | 1019 SE 4TH PL | CAPE CORAL | FL | 33990-1521 | WAUDD68D5YA037208 |
| 366 | 371 | 18046397 | KELLY M BARONNER | 1302 JUNIATA VALLEY RD | HOLLIDAYSBURG | PA | 16648-5156 | WVWCD63B1SXE506180 |
| 367 | 372 | 23044234 | WALTER B ROGERS | 2771 HIGHLAND PARK DR | MURFREESBORO | TN | 37129-3210 | WVWPD63B3XE506180 |
| 368 | 373 | 23793217 | JANET T MCLAUGHLIN | 1613 E CRYSTAL DR | LA GRANGE | KY | 40031-2304 | WVWSD69M21M132436 |
| 369 | 374 | 31590566 | ERICA R HOLLEY | 7580 BRANCHWOOD WAY | SACRAMENTO | CA | 95823-6235 | WAULC68E45A087844 |
| 370 | 375 | 37956568 | JOAN L MATULEVICH | 139 E BLUEGRASS DR | KALISPELL | MT | 59901-6977 | 3VWGP21C92M420687 |
| 371 | 376 | 28939344 | DEBORAH R KNIGHT | PO BOX 12 | BLACK MTN | NC | 28711-0012 | 3VWSK69M644M005679 |
| 372 | 377 | 34886526 | ANNIE A MATHIS | PO BOX 22 | SCURRY | TX | 75158-0022 | 3VWTG69M62M023524 |
| 373 | 378 | 61935631 | JOSEPHINE C MALTESE | 625 MUND RD | SAINT HELENA | CA | 94574-8791 | 3VWEF71K57M184501 |
| 374 | 379 | 26717203 | RACHEL F AMES | 2601 6TH ST | BOULDER | CO | 80304-3205 | WAUED38H31E413067 |
| 375 | 381 | 47886827 | DORI A MEYERS | 17668 610TH ST | DODGE CENTER | MN | 55927-7964 | 3VWCK69M52M065582 |
| 376 | 382 | 11312611 | PHILIP H HOOD | 4250 W 16TH ST UNIT 14 | GREELEY | CO | 80634-3350 | WAUDD28N33N440021 |
| 377 | 383 | 60651891 | NANCY A MONTARELLO | 16 ELWARD RD | TROY | NY | 12180-8468 | 3VWDD21C33M457467 |
| 378 | 384 | 50000906 | MICHAEL S HURLEY JR | 7410 ADD DR | FALLS CHURCH | VA | 22042-3602 | WVWEH63B11E053530 |
| 379 | 385 | 40838083 | SARITA HOVEMANN | 2400 E ASBURY AVE UNIT 226 | DENVER | CO | 80210-4374 | 3VWSK69M93M124339 |
| 380 | 386 | 18155006 | KEVIN S BRACK | 833 W LEON DR | LINCOLN | NE | 68521-3763 | WVWEH63B11E053530 |
| 381 | 387 | 35662709 | MCCALL K BRYANT | 429 ENCLAVE CIR APT 304 | COSTA MESA | CA | 92626-8294 | 3VWSK69M93M124339 |
| 382 | 388 | 22190027 | JOHN MOSER | 11338 S SR 63 S # 47 | DENVER | CO | 47989-1804 | 3VWTG69M03M077951 |
| 383 | 389 | 16290174 | ERIN R GROSS | 4801 BLAINE AVE | INVER GROVE | MN | 55076-1312 | 3VWHF71K76M... |
| 384 | 390 | 37569266 | ADRIENNE L DANGELO | 1815 E 23RD ST | CLEVELAND | OH | 44106-1940 | 3VWHF69M03M... |
| 385 | 391 | 38746871 | CARLOS S MARGARIA | 29039 270TH ST W | ZIMMERMAN | MN | 55398-2138 | WAULT68E92A307071 |
| 386 | 391 | 15124173 | JAYME C SUTER | 3320 LOUISIANA AVE S APT 211 | MINNEAPOLIS | MN | 55428-4129 | 3VWCK21C92M422857 |
| 387 | 392 | 6516282 | RICHARD J LEE | 60813 WILLOW CREEK LOOP | BEND | OR | 97702-9306 | 3VWCR31C44M422558 |
| 388 | 393 | 28480815 | DENNIS J MCMENAMEN | 1520 PARK LN | PASADENA | MD | 21122-4734 | WVWPD63B2P185243 |
| 389 | 394 | 28989790 | WALTER D SPENCER | W4531 CTH C | NEILLSVILLE | WI | 54456 | 3VWCK73C37P104187 |
| 390 | 395 | 24274777 | JUDITH M NEDERHOED | 2008 QUAIL COVE DR | KALAMAZOO | MI | 49009-1868 | 3VWCK31C75M404688 |
| 391 | 396 | 54967007 | THADDEUS S FIGUS | 501 THEODORE WIRTH PKWY APT 112 | GOLDEN VALLEY | MN | 55422-5339 | 3VWCB21CX2M452465 |
| 392 | 397 | 28668992 | MICHAEL J SULLIVAN | 16 PARK AVE | NORWOOD | PA | 19074-1013 | 3VWSV31C56M418862 |
| 393 | 397 | 28719990 | KAREN S LEWIS | 2172 SW PARK PL UNIT B | PORTLAND | OR | 97205-1171 | WVWMD63B5XE107757 |
| 394 | 397 | 27480748 | ELIZABETH L GARCIA | 5324 WILLOW CT | CASTLE ROCK | CO | 80104-8915 | WVWSF69M22M074269 |
| 395 | 397 | 61773615 | ROBERT D MILLER | 11212 MACHRAE PASS | SAN ANTONIO | TX | 78254-1795 | WVWVD23B3YE260376 |
| 396 | 397 | 21016004 | NADIA L GOODMAN | 8911 153RD ST APT 3H | JAMAICA | NY | 11432-5932 | 3VWSC29M9XM080789 |
| 397 | 397 | 36109203 | ANGELA HICKS | 18 ANDOVER CT | RED BANK | NJ | 07701-5409 | WVWPD63B13F438086 |
| 398 | 397 | 26185477 | VIRGINIA R FORTE | 2217 S 252ND PL | SEATTLE | WA | 98198-9093 | WVWMA63B15E494845 |
| 399 | 397 | 53036315 | BETSY T BARBERA | 164 EDGEWOOD FARM RD | WAKEFIELD | RI | 02879-3948 | WVWSR61J75V005493 |
| 400 | 397 | 22513724 | ARTHUR P REYNOLDS | 6 CATLIN DR | WALLINGFORD | CT | 06492-2508 | WVWPD63B13F438086 |
| 401 | 397 | 20279592 | RUTH COVINGTON | 11126 DUNNING ST | SANTA FE SPGS | CA | 90670-3530 | WVWPD63B09P038486 |
| 402 | 397 | 63409772 | DENNISON D DOLATO | PO BOX 27062 | SALT LAKE CTY | UT | 84127-0062 | WVWSR61J75V005493 |
| 403 | 397 | 51121877 | LYMAN J GREGORY III | 34 MADELINE AVE | ASHEVILLE | NC | 28806-1611 | 3VWRL71C80M079743 |
| 404 | 397 | 27328217 | DANIEL J FELICE | 102 PERRY AVE | AUBURNDALE | FL | 33823-2325 | 3VWCB21C17M436383 |
| 405 | 397 | 3902448 | SCOTT E WELLS | 438 INVERNESS TRL | N SIOUX CITY | SD | 57049-5244 | WAULC68E64A190472 |
| 406 | 397 | 58074152 | BRENT M WEST | 1202 S NOYES BLVD | SAINT JOSEPH | MO | 64507-1740 | 3VWDD21C84M074788 |
| 407 | 397 | 11904267 | RICHARD L BRUCKER | 4104 CLUBHOUSE DR | HARLEYSVILLE | PA | 19438-1055 | WAUEH24B9YN017459 |
| 408 | 397 | 22236847 | JOHN J MARRONE | 1025 DORCHESTER APT B | PORT ORANGE | FL | 32127-8920 | WVWAC63B11P016129 |
| 409 | 397 | 17321402 | JOSEPH V KRICEK | 1803 WACHUSETT ST | JEFFERSON | MA | 01522-1317 | 9BWGP6L11410757 |
| 410 | 397 | 38974816 | JOAQUIM S RIBEIRO | 325 SPY GLASS HILL RD | BATH | PA | 18014-1631 | WVWHR63B02P137837 |
| 411 | 397 | 24918077 | PHILIP KLIP | 9050 DELPHIA AVE | DES PLAINES | IL | 60016-5188 | 3VWSB69M62M153684 |
| 412 | 397 | 30910555 | PICUP KLIP | 9050 DELPHIA AVE | DES PLAINES | IL | 60016-5188 | 3VWSB69M62M153684 |
| 413 | 397 | 24744355 | GLADYS SOLOMON | 312 N ATLANTA ST | METAIRIE | LA | 70003-6902 | WVWMA63B1XE453720 |
| 414 | 397 | 45037122 | MICHELLE C DESLOGE | 4550 CHERRY CREEK SOUTH DR APT 1200 | DENVER | CO | 80246-1543 | WVWDB72E402503 |
| 415 | 397 | 13396862 | MARILYN B NORCROSS | 210 FOWLE HILL RD | WISCASSET | ME | 04578-4254 | WVWDB72E402503 |
| 416 | 397 | 21039522 | OSWALD H TIMS | 3101 SW 34TH AVE STE 905 | OCALA | FL | 34474-4432 | WVWMD68B5KE417598 |

Case 2:07-cv-02249-PS   Document 416   Filed 12/11/12   Page 10 of 25 PageID: 9548

Dewey v. VW Settlement
Requests for Exclusion
Received Through November 7, 2012

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 417 | 397 | 38553189 | ROGER D ENDER | 3804 WESTRIDGE FARM LN | CLEMMONS | NC | 27012-8668 | 9BWDH61L834078887 |
| 418 | 397 | 38833151 | NOAH FLUECKIGER | 9910 W SIGNAL BUTTE CIR | SUN CITY | AZ | 85373-1144 | 9BWGK61L834055544 |
| 419 | 397 | 27942567 | BIG ISLAND FCU | 66 LONO ST | HILO | HI | 96720-4144 | 3VWCD31C94M412218 |
| 420 | 397 | 35947233 | COURTNEY A WILLIAMS | 3400 EDLOE ST APT 1522 | HOUSTON | TX | 77027-6517 | 3VWSK69K96M031656 |
| 421 | 397 | 19606316 | LEZLEE C GILSTRAP | 3450 E CROFT CIR | SPARTANBURG | SC | 29302-3116 | WVWMA63B3XE431086 |
| 422 | 397 | 6229863 | JEANNINE L CHAREST | 20 STARLIGHT DR | GREENCASTLE | PA | 17225-1700 | WAUBA24B0XN042434 |
| 423 | 429 | 38028199 | MICHAEL C AMAN | 514 CLEVELAND ST # B | RALEIGH | NC | 27605-1539 | 9BWDE61L044030715 |
| 424 | 430 | 30675902 | RAY W HERR | 2889 SAN PASQUAL ST | PASADENA | CA | 91107-5364 | 3VWSB69K31M189380 |
| 425 | 431 | 21254000 | VANESSA C MALINA | 7461 ZANZUK COURT | ANNANDALE | VA | 22003 | WVWMD6B3B9E3E373194 |
| 426 | 432 | 30720855 | MATTHEW C SCHEURICH | 3563A CHAUNCEY COURT E DR | LAFAYETTE | IN | 47905 | 3VWSB69M32M152003 |
| 427 | 433 | 55349345 | RICHARD L KNOBLAUCH | 9661 FRINGE TREE RD | GREAT FALLS | VA | 22066-1901 | WVWDA71K28W243895 |
| 428 | 434 | 63445435 | DUSTI DALLING | 2350 N YAVAPA ST | PRESCOTT | AZ | 86303 | |
| 429 | 435 | 48373418 | TAMARA L LEWIS-HOWES | 10896 MILLER DR | GALESBURG | MI | 49053-9607 | 3VWSF71K55AM41050 |
| 430 | 436 | 61011373 | MORGAN M LAMBDIN | 1241 SAINT FRANCIS RD | SANTA ROSA | CA | 95409-4318 | 3VWSK69M91M146517 |
| 431 | 437 | 25043549 | TRANG T VUONG | 17040 HAMPTON TRACE RD | HUNTERSVILLE | NC | 28078-8451 | WVWRH63B22P111904 |
| 432 | 438 | 27480359 | LAUREL J LAFRANCIS | 7006 STILLMEADOW DR | CHARLOTTE | NC | 28277-6139 | 3VWCB21CX2M451753 |
| 433 | 439 | 17107440 | JENNIFER D ENSIMINGER | 299 1/2 WABASH AVE | WEST UNION | WV | 26456-1041 | 3VWST71K28M766744 |
| 434 | 440 | 45170744 | PATRICIA PERSSE | 4528 OXFORD DR | SAVANNAH | GA | 31405-5467 | WVWVH63B5SE410833 |
| 435 | 441 | 16352094 | JILL A ESQUEDA | 4523 BILLINGS DR | SANTA CLARA | CA | 95054-4108 | 3VWDG71K55M613321 |
| 436 | 443 | 16036123 | JOSEPH M WANSERSKI | 8024 COUNTY ROAD JJ | BANCROFT | WI | 54921-9666 | WAU2L64B0YN056643 |
| 437 | 451 | 47697324 | PAUL J BAUERMEISTER | 759 EAST LAND OAKS DR | WASHINGTON | MO | 63090-6163 | 3VWDT71K56N043558 |
| 438 | 453 | 8250209 | RAYMOND SHYMSKE | 1484 HINER AVE APT 11 | ASHLAND | OH | 44805-3664 | WAUCB88D2VA222843 |
| 439 | 454 | 20625580 | MELINDA C PEKSENAR | 125 STONEY CREEK LN | LEXINGTON | SC | 29072-7149 | WVWPD63B9YE249183 |
| 440 | 455 | 47447165 | JEFFREY G ESTES | 345 CAMBO LN | BIRMINGHAM | AL | 35226-1444 | 3VWCT71K66M848187 |
| 441 | 456 | 15639134 | KPCOMM | PO BOX 4511 | JACKSON | WY | 83001-4511 | WVAUVC68EX3A328439 |
| 442 | 457 | 28433118 | MEI Y WONG | 315 SEA ST | QUINCY | MA | 02169-2536 | 3VWCK21C82M458474 |
| 443 | 458 | 55539333 | THOMAS C LANGSTINE | 21 GAULT AVE | WESTPORT | CT | 06880-5025 | WVWSE63A8VB005890 |
| 444 | 459 | 24078481 | MARGARET E MCGINN | 8223 S LEGEND DR | FRANKLIN | WI | 53132-9615 | WVWPD63B82P365720 |
| 445 | 460 | 22790491 | PEGGY F UEHARA | 1574 ALA AOLOA LOOP | HONOLULU | HI | 96819-1420 | WVWPD63B2XE411500 |
| 446 | 461 | 27876701 | SANDRA STRICKLAND | 3408 HIGHWAY 389 | PHEBA | MS | 39755-9523 | 3VWCD21CX1M450708 |
| 447 | 462 | 48442909 | RACHEL N FORD | 9140 LAKE CHASE ISLAND WAY | TAMPA | FL | 33626-1944 | 3VWSF71K76M707373 |
| 448 | 463 | 7314898 | SHARON L BERTHIAUME | 1098 REPONEN RD | CLOQUET | MN | 55720-3364 | WAUBB88D3VA101573 |
| 449 | 464 | 26026343 | SHEENA D VANLANDUYT | 653 NW NELSON CT | PRINEVILLE | OR | 97754-3402 | WVVUH28E1YE254432 |
| 450 | 465 | 21325267 | INGEBORG B KAREN-HAYGOOD | 2831 S GRANITE ST | GILBERT | AZ | 85295-8324 | WVWMD63BX3P191590 |
| 451 | 466 | 13618698 | OLGA SINNETT | 1705 16TH LN NE UNIT 306 | ISSAQUAH | WA | 98029-7692 | WAULC68E5AA200070 |
| 452 | 467 | 2046693 | CLINTON J KINZEL | 18541 LINDEN AVE N APT 8 | SEATTLE | WA | 98133-3968 | WAUJD68D00A127762 |
| 453 | 468 | 35700944 | GERALD N RICHMOND | PO BOX 66 | MAGALIA | CA | 95954-0066 | 3VWRK69L01M024024 |
| 454 | 469 | 25087796 | JOHN D GAYDOWSKI | 11800 STANWOOD DR | LOS ANGELES | CA | 90066-2621 | 3VWRK63B1E159437 |
| 455 | 470 | 9037571 | ERIC M HUISKENS | PO BOX 521 | FT WASHINGTON | MD | 20744-0521 | WAUDC68D11A112723 |
| 456 | 471 | 14644689 | BRENDA J COSBY | 8326 BELLA VISTA TER | MEDIA | PA | 19063-4214 | WAUKH69D51A003559 |
| 457 | 472 | 3489437 | ANNE BRADLEY | 11 PRICES LN | BENNINGTON | NE | 68007-5302 | 3VWSK69M63M150088 |
| 458 | 473 | 35222774 | STACEY L MOORE | 13802 N 155TH ST | FRANKLIN | NC | 28734-7839 | 3VWRL71K39M035906 |
| 459 | 474 | 51148096 | LISA HANKS | 20 BRASSY CREEK LN | CHEVY CHASE | MD | 20815-4581 | WVWPD23B0YE193521 |
| 460 | 475 | 21900217 | FRANK B RYLAND | 4620 PARK AVE APT 402W | ALLENTOWN | PA | 18104-4402 | WVWPD63B64E310438 |
| 461 | 476 | 43265947 | CHRISTINA D LEIBY | 1711 BEVERLY DR | NASHVILLE | TN | 37203-5502 | 3VWSK69M12M175401 |
| 462 | 477 | 34235526 | JAMES W WHITTEN | 1710 ALLISON PL | AVON | OH | 44011-2159 | 3VWSD29M71M055135 |
| 463 | 478 | 31477505 | DEBORA C PORUBAN | 38259 DETROIT RD | UNION | NJ | 07083-7632 | WAUML44EX5N007311 |
| 464 | 479 | 2333876 | SPECIALTY COATINGS INC | 939 LEHIGH AVE | RAMSEY | NJ | 07446-1271 | WAUBB28DXWA166130 |
| 465 | 480 | 7258398 | MARYANN GOTTDENKER | 285 COVENTRY CT | CLEVELAND | TN | 37312-4447 | WAUDB88DAVA061301 |
| 466 | 481 | 8281418 | MARY A GIBSON | 3465 EDGEWOOD CIR NW | PERKASIE | PA | 18944-4411 | WAUDH68D91A146393 |
| 467 | 482 | 2210285 | KIMBERLY A KLAVON | 415 TOWNSEND DR | ARLINGTON HTS | IL | 60005-5814 | WAUDF78E96A025181 |
| 468 | 483 | 46417893 | CONSTANCE F DONOVAN | 151 W WING ST APT 408 | | | | |

Case 2:07-cv-02249-PS   Document 414   Filed 12/11/12   Page 11 of 25 PageID: 9549

Dewey v. VW Settlement
Requests for Exclusion
Received Through November 7, 2012

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 469 | 484 | 28495376 | CAROL A BEICHLER | 539 N 4TH ST APT 1 | BELLWOOD | PA | 16617-1817 | 3VWCK21C93M412329 |
| 470 | 485 | 62648172 | BERNADETTE PETZINGER | 149 TOWNLINE RD | DELHI | NY | 13753 | 9BWGK61J934072434 |
| 471 | 486 | 58430507 | FLORENCE L BEWLAY | 4311 VALENCIA DR | PASCO | WA | 99301-8199 | 3VWRV31C16M410115 |
| 472 | 487 | 63445442 | MATATA WASHINGTON | 88 ADELPHI ST | BROOKLYN | NY | 11205 | |
| 473 | 488 | 37538170 | JAVIER ORTIZ | 7257 MARCY ST APT 2 | NORFOLK | VA | 23505-4959 | 3VWTG69MX1M152347 |
| 474 | 489 | 212915 | DOROTHY J FERRACCIO | 64 PATRICIA WAY | LEECHBURG | PA | 15656-9676 | WAUML44E44N009294 |
| 475 | 490 | 30661776 | JUANA F GUERRA-DEGUERRA | 1802 ROBINSON DR | NORTH AUGUSTA | SC | 28841-2238 | 3VWSB69M31M100911 |
| 476 | 491 | 11068617 | ELEANOR M HYLAND | 9111 MAIN RD | W BLOOMFIELD | NY | 14585 | WAUED28D9XA225144 |
| 477 | 492 | 21371998 | JOANNE K FUJITA-OSHIRO | 1618 MAKAMUA ST | PEARL CITY | HI | 96782-2024 | WVWMD63BXXE417984 |
| 478 | 493 | 36527052 | CHARLES D SEIDELL | 53267 SOPHIA DR | UTICA | MI | 48316-2447 | 3VWSR69M34M111617 |
| 479 | 494 | 36148929 | DENISE NYKAMP | 5719 WARNER ST | ALLENDALE | MI | 49401-9541 | 3VWSP69M32M057836 |
| 480 | 495 | 17702645 | WOLFGANG J KELL | 14001 SILKWOOD DR | HASLET | TX | 76052-2988 | WVWUD63B23P447508 |
| 481 | 496 | 42690436 | NANCY A HERNANDEZ | 514 HADLEY ST APT C | FOUNTAIN | CO | 80817-3166 | WVWPD63B23P447508 |
| 482 | 497 | 27716137 | VANCE G GAINER | 3157 N RAINBOW BLVD # 250 | LAS VEGAS | NV | 89108-4578 | 3VWCD21C34M428996 |
| 483 | 498 | 7284267 | RODOLFO LLOBET | 4300 GREEN GLADE RD | PHOENIX | MD | 21131-1704 | WAUBB88D0VA074476 |
| 484 | 499 | 60998811 | SYLVIE A LAVOIE | 6834 ARECA BLVD | SARASOTA | FL | 34241-7104 | 3VWSM69M85M020431 |
| 485 | 500 | 33617633 | SANDRA I LANGFORD | 1897 LAUREL WOOD CT | THOUSAND OAKS | CA | 91362-1206 | WVWSG29M11M013333 |
| 486 | 501 | 18572209 | LISA D HENRY | 2289 SANTA ANA AVE # B | COSTA MESA | CA | 92627-3834 | WVWGB29M4YM133533 |
| 487 | 502 | 58084986 | ANTOINETTE CANGELOSI | 514 KINGFISHER DR | SUGAR LAND | TX | 77478-4705 | WAUAC48H42N083844 |
| 488 | 503 | 17322959 | BRENDA M CYR | 1964 STOREHOUSE DR | POOLER | GA | 31322-3320 | WVWSG29M1M054440 |
| 489 | 504 | 37485954 | WILMA M HUFFER | 1964 STONEHENGE DR | LAFAYETTE | CO | 80026-9116 | 3VWSK69M81M205241 |
| 490 | 505 | 47595255 | CLARITZA OBREA-ALONSO | 1263 CARR 19 TORRE SUR APT 5G | GUAYNABO | PR | 966 | 3VWDF71KX5M613060 |
| 491 | 506 | 14402494 | FLORENCE C WAGNER | 14 MANDALAY RD | SPRINGFIELD | MA | 01118-2025 | WAUL H64BA1N115670 |
| 492 | 507 | 22992512 | JENNIFER J SMITH | 681 TIMBER BAY LN | BEAUMONT | CA | 92223-7053 | WVWPD63B34E128356 |
| 493 | 508 | 7807893 | FREDERICK C KEMMERLEY | 1305 VALLEY DR | WEST CHESTER | PA | 19382-6497 | WAUCB28D4XA330316 |
| 494 | 509 | 35090502 | JULIE A BELL | PO BOX 57 | PARKER FORD | PA | 19457-0057 | 3VWSK69M6M084915 |
| 495 | 510 | 42271956 | GORDON K ROTH | 3904 FOX POINTE CT | GLEN MILLS | PA | 19342-8140 | WVWPD2B5YP348973 |
| 496 | 511 | 13788780 | SUSAN V LARY | 1347 PHEASANT VALLEY ST | IOWA CITY | IA | 52246-8652 | WAULC68E73A353015 |
| 497 | 512 | 28324690 | ANGELA M HALL | 3432 S WAKEFIELD ST APT A1 | ARLINGTON | VA | 22206-1727 | 3VWSC29M3YM066717 |
| 498 | 513 | 42094562 | TUDOR M MOLDOVEANU | 227 S PARK DR APT D4 | WOODBRIDGE | NJ | 07095-1940 | WVWNA63E7K155158 |
| 499 | 514 | 40059181 | ERWIN D ROTTAU | 2607 NW 115TH ST | CAPE CORAL | FL | 33993-4862 | WVWSP61JX2W368426 |
| 500 | 515 | 35674450 | HENRY G SAATI | 17530 SANTA MONICA CIR | FOUNTAIN VLY | CA | 92708-4327 | 3VWSK69M92M172116 |
| 501 | 516 | 3764015 | SIMONE M KATZ | 3769 DAUPHIN DR | SANTA ROSA | CA | 95404-7667 | WAULC68E43A219868 |
| 502 | 517 | 11185437 | THOMAS E FRUEND | 902 BEAUMONT CT | CANTON | GA | 30114-8186 | WAUED54B31N098235 |
| 503 | 518 | 51371814 | VERONICA G RODRIGUEZ | 8736 RYGATE AVE | LAS VEGAS | NV | 89178-3840 | 3VWRM71K64M091296 |
| 504 | 519 | 56972702 | MARIA E YUSON | 1246 BROAD ST APT 3D | BLOOMFIELD | NJ | 07003-3051 | 3VWCD21C23M442427 |
| 505 | 520 | 16256316 | JESSICAL SHERIFF | 1448 AIRPORT RD | ELYSBURG | PA | 17824-7000 | 3VWDF71K45M613247 |
| 506 | 521 | 17422819 | BETTY J BROWN | PO BOX 485 | SHELBINA | MO | 63468-0485 | WVWAC63B41P026007 |
| 507 | 522 | 16893412 | MARY NEMETH | 3446 COLONY CT | MISHAWAKA | IN | 46545-3161 | 3VWSF71K95M626714 |
| 508 | 523 | 41148608 | THOMAS E BLAIR | 2953 N 700 E | LEHI | UT | 84043-2907 | WVWMA63B7XE496731 |
| 509 | 524 | 18002362 | KIARA M CABRERA | 458 UNION AVE APT 1 | PROVIDENCE | RI | 02909-4843 | WVWHB63B71P016397 |
| 510 | 525 | 29122165 | CARRIE WILSON | 1421 SE 13TH ST | MOORE | OK | 73160-8044 | 3VWCC21C61M418182 |
| 511 | 526 | 13244491 | REBECCA LEAR | 9604 WILKINS WAY | PLANO | TX | 75025-5820 | WAULC68E14A235379 |
| 512 | 527 | 22648235 | CELESTE M ORLINS | 8084 PELICAN HARBOUR DR | LAKE WORTH | FL | 33467-6848 | WVWPD63B22P174746 |
| 513 | 528 | 16916142 | JENNIFER J GRALEY | 1198 HOLLY BERRY LN | CHARLESTON | WV | 25309-1722 | 3VWSF71K5M606999 |
| 514 | 529 | 47958690 | IVAN A GRUALVA | 11990 SW 118TH ST | MIAMI | FL | 33186-5110 | 3VWEF71K37M181754 |
| 515 | 530 | 11387442 | ROSE L BLOOM | 35 DRAKE LN | SCARBOROUGH | ME | 04074-7414 | WAUED64B41N159596 |
| 516 | 531 | 32447443 | JOHN W PIEROTTI | 11 ROSEHILL AVE | SMETHPORT | PA | 16749-1511 | 3VWSE69M34M065802 |
| 517 | 532 | 35235696 | ERIN I LUNSFORD | 401 N HOUSTON ST | GRAND SALINE | TX | 75140-1619 | 3VWSK69M64M027439 |
| 518 | 533 | 45076275 | STEFAN C BERTOG | 4932 PENN AVE S # SO | MINNEAPOLIS | MN | 55419-5261 | 3VWSC61C81M441832 |
| 519 | 534 | 37565688 | MELANIE S WILDEN | 3824 CHAPELS ROYAL ST | LAUGHLIN | NV | 89029-1178 | 3VWTH69M02M166594 |
| 520 | 535 | 25107920 | JEANINE K CAREY | 299 E HIGHLAND AVE | ATLANTIC HLDS | NJ | 07716-1727 | WVWHB63B32P078606 |

Case 2:07-cv-02249-PS   Document 416   Filed 12/11/12   Page 12 of 25 PageID: 9550

Dewey v. VW Settlement
Requests for Exclusion
Received Through November 7, 2012

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 521 | 537 | 16111226 | MARTHA VAZQUEZ | 3954 S YOSEMITE ST | DENVER | CO | 80237-1925 | WAUZL64B91N163244 |
| 522 | 538 | 35306191 | JANET E BOND | PO BOX 1210 | OCEAN GATE | NJ | 08740-1210 | 3VWSK69M72M050726 |
| 523 | 539 | 28077671 | PAULINE MCAULEY | 92 MARSHALL CONCOURSE | KEYPORT | NJ | 07735-5328 | 3VWCK21C21M470196 |
| 524 | 540 | 33442617 | MICHELLE E TANNAR | 2826 FIRENZE CT | YUBA CITY | CA | 95993-9135 | 3VWSE69M2M006792 |
| 525 | 541 | 77752506 | LAWRENCE I DALY | 408 BRIARWOOD CT | ROCKY HILL | CT | 06067-3823 | WAUCB28D4WA085130 |
| 526 | 542 | 39670434 | JAMIE GRIFFITH | 1209 RIVERSIDE CT | ALLEN | TX | 75013-3660 | WVWSB61U01W534885 |
| 527 | 543 | 18683776 | EVANGELINE BLANCO | 1301 GLENDALE DR | BEEVILLE | TX | 78102-4253 | WVWMA23B3YP154714 |
| 528 | 544 | 27402894 | MARY E HIGGINS | 3451 HOMECROFT DR | COLUMBUS | OH | 43224-3232 | 3VWCB21C82M455543 |
| 529 | 545 | 47691377 | SANDRA L LAMOTHE | 335 DERRER RD | COLUMBUS | OH | 43204-1126 | 3VWDT71K46M020482 |
| 530 | 546 | 38354632 | LISA M SAMPLE | 209 RANDALL AVE | VACAVILLE | CA | 95687-5228 | 9BWDE61J754031085 |
| 531 | 549 | 29206646 | STEVEN A MINCH | 5862 N 83RD ST | SCOTTSDALE | AZ | 85250-6213 | 3VWCT21C11M416806 |
| 532 | 551 | 44687903 | MAURICE R PATRICK | 3027 N DRYDEN PL | ARLINGTON HTS | IL | 60004-1603 | WAUT64B54N061658 |
| 533 | 552 | 47972302 | KUNAAL KHANNA | 909 W WASHINGTON BLVD APT 514 | CHICAGO | IL | 60607-2233 | WAUL T68E94AZ36893 |
| 534 | 553 | 39213807 | MARTHA A ELDER | 909 W WASHINGTON BLVD APT 514 | CHICAGO | IL | 60607-2233 | WAUCB8E72A169515 |
| 535 | 554 | 51674571 | MARK V HALLAN | 28116 NORWAY RDG | PEQUOT LAKES | MN | 56472-2834 | 3VWRM71K99M058501 |
| 536 | 555 | 21515545 | TODD W VEVER | PO BOX 336 | COLLEGEDALE | TN | 37315-0336 | WAUAC48H4XA103004 |
| 537 | 556 | 27826539 | MYTRINH MAI | 201 SCOTIA LN | CHICAGO | IL | 60630-2607 | 3VWCD21C82M434136 |
| 538 | 557 | 12180134 | PETER DRESEL | PO BOX 365 | NOVA | CA | 47579-3065 | WAUFD68D61W033299 |
| 539 | 558 | 29047956 | ANDREA H MULZER | 211 SCOTIA LN | SAN CLAUS | IN | 47579-0365 | WVWVD63B53E020777 |
| 540 | 559 | 21872280 | ROBERT T COBURN | 117 STONEGATE DR | CANONSBURG | PA | 15317-1119 | WVWMD63B85E462817 |
| 541 | 560 | 83343482 | DANIEL L CASANE | 880 POPE DR | ERIE | PA | 16505-5807 | WAUCB88D7VA096637 |
| 542 | 561 | 26946984 | PENNY L DONALDSON | 3323 ALTAMONT RD S | ERIE | CO | 80516-6533 | WVWYH63B62E147232 |
| 543 | 562 | 51587017 | DAVID DONALDSON | 3214 AVALON HAVEN DR | BIRMINGHAM | AL | 35205-2109 | 3VWMT71K78M197050 |
| 544 | 563 | 57932273 | MICHAEL J COPPOLA | 291 RONALD DR | NORTH HAVEN | CT | 06473-1642 | WAUCA8H14K024117 |
| 545 | 564 | 31932769 | BENJAMIN S MENDOZA | 2442 STEEPLECHASE DR | GREENCASTLE | PA | 17225-1516 | 3VWSE69M00M112458 |
| 546 | 565 | 25140118 | JANET F COPY | 4301 E BUSENBARK RD | MACUNGIE | PA | 18062-8300 | WVWRH63B33P436580 |
| 547 | 566 | 22565075 | GLENN L SCHMIDT | 2258 N IRVINE ST | WILLCOX | AZ | 85643-4546 | WVWSE29M9YM018661 |
| 548 | 567 | 51258863 | RICKY L SOMMER | 19824 NE WASCO ST | CORNELIUS | OR | 97113-7390 | 3VWRL71KX9M063315 |
| 549 | 568 | 11147558 | PETER VANG | 124 N CLARK DR APT 303 | PORTLAND | OR | 97230-7955 | WAUED28DXXA319842 |
| 550 | 569 | 56933369 | THIERRY C EDFRENNES | 46 2ND ST | BEVERLY HILLS | CA | 90211-1737 | 3VWCD21C02M449701 |
| 551 | 570 | 29246918 | EMILIE R REBER | 1 MIDLAND GDNS APT 5C | MANCHESTER TW | NJ | 08759-6640 | 3VWCT71C16M140543 |
| 552 | 571 | 34710029 | ANDRIA A CARDILLO | 422 W JEFFERSON AVE | BRONXVILLE | NY | 10708-4733 | 3VWSK69M33M162800 |
| 553 | 572 | 53372680 | LAURA N HALFORD | 3421 32ND ST S APT 305 | STERLING | KS | 67579-1834 | 3VWSE69MY0M18661 |
| 554 | 573 | 33450896 | KYLIE HERSEL | 13618 CHEVY CHASE LN | FARGO | ND | 58104-8889 | 3VWSE69MX2M019672 |
| 555 | 574 | 20498030 | PAUL J BOBURKA | 9 COPLEY CT | CHANTILLY | VA | 20151-3376 | WAUDH68B3YA019046 |
| 556 | 575 | 41691465 | RODERICK J HOUSTON | 5428 N STRADA DE RUBINO | ANNAPOLIS | MD | 21403-1519 | WVWMD63B2XE430969 |
| 557 | 576 | 22073952 | SUSAN C DUXBURY | 4149 HAVERHILL RD N APT 1617 | TUCSON | AZ | 85750-6061 | WVWPD23B8Y364472 |
| 558 | 577 | 30214620 | NASTACIA K TAYLOR | 5250 ANNAPOLIS LN N | WEST PALM BCH | FL | 33417-7414 | 3VWFE69M73M188894 |
| 559 | 578 | 11465782 | AMANDA R BEBUS | 5617 W YON AVE UNIT B | MINNEAPOLIS | MN | 55446-1146 | WAUBH54B91N122260 |
| 560 | 579 | 51597764 | SCOTT M LAAKE | 1334 STEVENSON LN | MONEE | IL | 60449-7917 | 3VWRM71K79M093203 |
| 561 | 580 | 34634110 | LAURA P CAMPOS | 662 MOORESTOWN DR APT 7 | SANTA ROSA | CA | 95407-7477 | 3VWSK69M32M142819 |
| 562 | 581 | 35268055 | BRUCE F APPLEMAN | 333 S REXFORD DR APT 7 | BATH | PA | 18014-8711 | 3VWSK69M71M101429 |
| 563 | 582 | 49039443 | HUBERT BISSOT | 9672 GREYTHORNE WAY | BEVERLY HILLS | CA | 90212-4651 | WVWCS1K07W193807 |
| 564 | 583 | 25464437 | SAMUEL W HENDERSON | 1019 SE 4TH PL | MONTGOMERY | AL | 36117-8830 | WVWRH63B84P142819 |
| 565 | 585 | 22830257 | BARBARA WILLIAMS | 3304 BARRETT PL | CAPE CORAL | FL | 33990-1521 | WAUED24B5YN086273 |
| 566 | 586 | 6351717 | FREDERICK L SCHWOERKE | RR 2BOX 1 | BETHANY | IL | 61914-9601 | WAUZL64B91N051656 |
| 567 | 587 | 16107441 | WILLIAM E ROWE | 4919 S GALVEZ ST | NEW ORLEANS | LA | 70125-4854 | WAUJT68E92A165845 |
| 568 | 588 | 3433203 | CHRISTOPHER MATHES | 3304 BARRETT PL | WICHITA FALLS | TX | 76308-1805 | 9BWGB61U024058128 |
| 569 | 589 | 38572470 | TRENT A VAVRA | 3304 BARRETT PL | WICHITA FALLS | TX | 76308-1805 | 3VWUBA24B2XN032312 |
| 570 | 590 | 37096317 | DOUGLAS A VAVRA | 8430 SW CURRY DR UNIT D | WILSONVILLE | OR | 97070-5403 | 3VWCD31C54M411549 |
| 571 | 591 | 27923160 | GAIL J YEXLEY | 15314 5TH AVE NE | SEATTLE | WA | 98155-6824 | WVWUB3BX2E108319 |
| 572 | 592 | 27005316 | JOHNNY K SHI | | | | | |

Dewey v. VW Settlement
Requests for Exclusion
Received Through November 7, 2012

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 573 | 593 | 32399462 | DAVID A AMMERMAN | PO BOX 303 | CUTTEN | CA | 95634-0303 | 3VWSE69M33M033379 |
| 574 | 594 | 29723423 | CAROLINA E MADRIZ | 10325 NW 42ND DR | POMPANO BEACH | FL | 33065-1568 | WVWPD63E1C281M477586 |
| 575 | 595 | 24762397 | BARBARA F PLINER | 369 BAY LAURELL LN | HENDERSONVILLE | NC | 28791-2826 | WVWPD63B4P202534 |
| 576 | 596 | 22944917 | CHERIE L WOOD | 8301 BUCK RIDGE TRL | EVANSVILLE | IN | 47712-7636 | WVWPD63B33P092655 |
| 577 | 597 | 42710806 | KENNETH F MOSER | 118 PR 755 | BRADY | TX | 76825 | WVWPD63B2AP055078 |
| 578 | 598 | 23279100 | CHRISTINA L HANER | 405 6TH AVE | SAN FRANCISCO | CA | 94118-3046 | WVWPD63B51E112431 |
| 579 | 599 | 11852254 | TOUCHETTE REV TR TOUCHETTE ALFRED | PO BOX 158 | KENWOOD | CA | 95452-0158 | WAUEH24B5YN038616 |
| 580 | 600 | 2554228 | MELANI C KODIKIAN | 1612 N BROAD ST | LANSDALE | PA | 19446-1114 | WAUED28D7XA268784 |
| 581 | 601 | 5918331 | DEBORAH L ENGEL | 23 LINCOLN AVE S | ST PETERSBURG | FL | 33711-5132 | WAUAC48H95K014405 |
| 582 | 602 | 41354490 | PAMELA M TRIMBUR | 2090 BUCHERT RD | POTTSTOWN | PA | 19464-3010 | WVWMA83B7XE246037 |
| 583 | 603 | 12692323 | DOUGLAS M CARTER | 2825 WINDY HILL RD SE APT 3305 | MARIETTA | GA | 30067-8613 | WAUUC68E2RA151259 |
| 584 | 604 | 13267964 | LINDORA GRAY | 2 HULL DR | HAMPTON | VA | 23661-1724 | 3VWEF71K67M166653 |
| 585 | 605 | 47911741 | ROBERT E BROOKE | 1019 PENDLETON DR | WAYNESBORO | VA | 22980-1237 | WVWVA63B8XE388589 |
| 586 | 606 | 20366585 | SANDRA L STEFANSKI | 18349 FARMINGTON RD | LIVONIA | MI | 48152-3253 | WVWMA63BXE388589 |
| 587 | 607 | 24231077 | DONALD T BRAND | 8897 BASELINE RD | LAFAYETTE | CA | 80026-8941 | WVWPD63B1P208387 |
| 588 | 608 | 18093964 | SEBASTIAN E RAIMUNDO | 15180 17TH RD FL 2 | CITRUS HTS | CA | 95610-7447 | 3VWSD69MXM132653 |
| 589 | 611 | 31806664 | RAYMOND P DOSCH | 5726 SOUTHVIEW CT | SPRINGFIELD | MO | 65804-7718 | WVWTH63B43P045427 |
| 590 | 612 | 25810967 | ELWOOD H STADE | 5620 S TIMBER RD APT 3612 | RICHARDSON | TX | 75080-1358 | 9BWDE61J534042471 |
| 591 | 613 | 38248689 | JONATHAN M REDFOX | 38936 CALLE SONOMA | CATHEDRAL CTY | CA | 92234-7926 | 3VWCD21C33M441559 |
| 592 | 614 | 27692288 | YVONNE V CHAVEZ | 311 DABHOLKAR AVE | SAN CARLOS | CA | 94070-1701 | WAUSA24B1WN135722 |
| 593 | 615 | 938259 | PHILIP C WILLIAMS | 18728 SW 47TH ST | HOLLYWOOD | FL | 33029-8219 | WVWFV71K67V011872 |
| 594 | 616 | 18290639 | EFRAIN NAVARRETE | 1305 FOREST RD | GREENFIELD | NH | 03047-4022 | WVWXD28J1YE237002 |
| 595 | 617 | 21781827 | FAYDEL E DEVEREAUX | 5865 YOUNGBERG RD | WINNEMUCCA | NV | 89445-4740 | 3VWSP69M63M179379 |
| 596 | 618 | 6139141 | EDWARD F COLE | 4247 S HIMALAYA AVE | AURORA | CO | 80013-6082 | 9BWGB61J724052956 |
| 597 | 619 | 38610721 | DEBORAH BECK | 1 TRADEWINDS AVE | BARNEGAT | NJ | 8005 |  |
| 598 | 620 | 63445466 | MATTHEW MITCHELL | PO BOX 9954 | DOTHAN | AL | 36304-1954 | 3VWSK69M83M016201 |
| 599 | 621 | 35518747 | ERIKA THOMAS | 6391 SHIELDS DR | HUNTINGTON BCH | CA | 92647-4249 | 3VWCD21C2YM458407 |
| 600 | 622 | 49762433 | VELIA M FISHER | 511 ECHO LN | COLORADO SPGS | CO | 80904-2059 | WVWAG63B1XN001821 |
| 601 | 623 | 91787 | JULIE L ZIMMERMAN | 7401 E MORELAND RD | ANNANDALE | VA | 22003 | WVWMA63B8XE350357 |
| 602 | 624 | 20132149 | PETER L JACKSON | 7388 TRICOUNTY HWY | SARDINIA | OH | 45171-9360 | WVWMD63B13P443890 |
| 603 | 625 | 41641583 | NIKKI ELLIS | 1800 SIDNEY AVE APT 10-140 | PORT ORCHARD | WA | 98366-2453 | WVWKG61J84D130041 |
| 604 | 626 | 63072198 | SAMUEL A GILL | 252 SHAWHAN RD | CYNTHIANA | KY | 41031-9121 | 3VWCD31C81M444681 |
| 605 | 627 | 57057880 | SHELBY BARNETT | 671 102ND AVE N | NAPLES | FL | 34108-3212 | WAU4GAFL9DA149026 |
| 606 | 628 | 12935642 | NICHOLAS S ERHARD | PO BOX 614 | PAWLING | NY | 12564-0614 | WVWMA23B6YP301303 |
| 607 | 629 | 18918441 | ALFONSINA E TELLO | 5830 CLOVERFIELD DR | HAMBURG | NY | 14075-3021 | WAUJC28D4WA332208 |
| 608 | 630 | 7560675 | ROBIN K COX | 605 SHREWSBURY RD | HENRICO | VA | 23229-6938 | WAU1H68M1YN113455 |
| 609 | 631 | 14399275 | SCOTT W CRAM | 1026 NE HANCOCK ST APT 10 | PORTLAND | OR | 97212-4069 | WVWMD63B6XE419828 |
| 610 | 632 | 21106842 | AUDREY E ADDISON | 124 S MONTOWESE ST UNIT 15 | BRANFORD | CT | 06405-5249 | WVWRH63BXYE289499 |
| 611 | 633 | 24354619 | NANCY BORMET | 1549 ROSENBAUM LN | EL PASO | TX | 79912-8514 | 3VWSK69M83M016201 |
| 612 | 634 | 28649199 | FRANCISCO MALDONADO | 703 BARCLAY LN | BROOMALL | PA | 19008-1014 | WAUDF78E76A255754 |
| 613 | 635 | 46331991 | HILDEGARDE A THOMAS | 9620 SELKIRK DR | EL PASO | TX | 79925-6028 | WVWMA63B5XE233416 |
| 614 | 636 | 19787879 | HORTENCIA JAQUEZ | 1582 12TH RD | MULVANE | KS | 67110-8614 | 3VWCD21C73M444125 |
| 615 | 637 | 27810644 | RITA DUNLAP | 19 SPRING BROOK RD # R | GRAPEVINE | TX | 76051-7286 | WVWMD63B13P040914 |
| 616 | 638 | 20734558 | LYNN S ALSTON | 24402 20TH AVE S | MORRISTOWN | NJ | 07960-6319 | WVWLK73C07E009770 |
| 617 | 639 | 56287860 | PHYLLIS R SCHMUCKI | PO BOX 927 | SEATTLE | WA | 98198-8604 | WAUBB28D4WA060209 |
| 618 | 640 | 7225505 | MEHIR A HEDAYAT | 218 BEE MEADOW PKWY | NEW GLARUS | WI | 53574-0927 | WVWPD63B02P245253 |
| 619 | 641 | 22227218 | JEANNE M GANT | 6130 STOFER RD | WHIPPANY | NJ | 07981-1321 | WVWTH63B42P362708 |
| 620 | 642 | 44580025 | THEODORE M ORRIG | 3990 SPRING VALLEY RD APT 1117 | CHELSEA | MI | 48118-9103 | WVWWH63B73E166641 |
| 621 | 643 | 29709698 | MILES A JEWELL ODARD | 9349 ALCONA ST | DALLAS | TX | 75244-3493 | 3VWSA29M0XM032216 |
| 622 | 644 | 52139078 | SUBRAMANIAM GANAPATHYSAMY | 8982 NEVADA AVE | LANHAM | MD | 20706-2473 | 3VWEF71K77M079006 |
| 623 | 645 | 16501607 | WILBUR HURLOCK |  |  |  |  |  |
| 624 | 646 | 21828287 | SHIRLEY A LINDSEY |  | CANOGA PARK | CA | 91304-1345 | WVWND28B9YE180457 |

Case 2:07-cv-02249-PS   Document 416   Filed 12/11/12   Page 14 of 25 PageID: 9552

Dewey v. VW Settlement
Requests for Exclusion
Received Through November 7, 2012

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 625 | 647 | 14363726 | ELIZABETH J HAMILTON | PO BOX 1432 | NEW LONDON | NH | 03257-1432 | WAULH54B61N003033 |
| 626 | 648 | 44642495 | MARGARET A FITZSIMONS | 2 DENVER TER | DANBURY | CT | 06811-4917 | WVWTH63B73P053036 |
| 627 | 649 | 9089952 | LAURI BASKIN | 74 LEIF BLVD | CONGERS | NY | 10920-1315 | WAUDC68D22A141793 |
| 628 | 650 | 1361353 | STEPHANIE M SHELHAMER | 339 WASHINGTON ST | FALL RIVER | MA | 02721-1349 | WAUCB28D0XA392597 |
| 629 | 651 | 37166328 | NICOLE E PELLETIER | 200 CHURCH ST APT 2 | NEWTON | MA | 02458-1951 | 3VWTG29M81M042325 |
| 630 | 652 | 7710223 | CLAIRE A BUTHMANN | 1512 S INDIAN PL | N BRUNSWICK | NJ | 08902-1663 | WAUCB28D3XA000781 |
| 631 | 653 | 28876724 | TONY A OR MISTY D MEGEE | 15739 S 488 RD | TAHLEQUAH | OK | 74464 | 3VWCP2C71M404339 |
| 632 | 654 | 29530786 | RONALD MAGADAN | 4138 E CORONADO RD | PHOENIX | AZ | 85008-4018 | 3VWDD21C61M419718 |
| 633 | 655 | 41617793 | ROSALIA S LEONARDO | 1066 BEDFORD ST # 1 | FALL RIVER | MA | 02723-1261 | WVWMD63B0XE108718 |
| 634 | 656 | 23259867 | SCOTT A TUDOR | 1738 NUALA ST | CONCORD | CA | 94518-3310 | WVVPD63B4XE440562 |
| 635 | 657 | 25614459 | LARRY T MCDONALD | 1043 UNITA WAY | DENVER | CO | 80230-6506 | WVWSH63B01P211662 |
| 636 | 658 | 7755552 | ELTON W KING | 4925 ELK RIVER RD | ELKVIEW | WV | 25071-9216 | WAUCB28D4WA111998 |
| 637 | 659 | 18204452 | JEFFREY A ZINN | 21 MARY DR | DILLSBURG | PA | 17019-9484 | WVWEV71K16W116569 |
| 638 | 660 | 37989156 | JESSICA L CURTIS | 125 ROBODA BLVD | ROYERSFORD | PA | 19468-2971 | 9BWDD61X1J4017299 |
| 639 | 661 | 18361223 | KENNETH E WARMAN | 125 COUNTRYSIDE DR | BASKING RIDGE | NJ | 07920-2036 | WVWHC83B91E034937 |
| 640 | 662 | 51971113 | LOUISE A CAVALLARO | 24981 FOOTPATH LN | LAGUNA NIGUEL | CA | 92677-6001 | 3VWRZ71K6M033816 |
| 641 | 663 | 1446555 | ROSEANNE CALLUORI | 1782 VALLEY RD | MILLINGTON | NJ | 07946-1606 | WAUCB28D5XA251236 |
| 642 | 664 | 6939946 | JUDITH A DEMAREST | 412 S RIDGEFIELD AVE | DEPOE BAY | OR | 97341-1930 | WAUBA34B3WN070314 |
| 643 | 665 | 28350439 | BETTY C ALLEN | 639 JOHNSTON RD | TUCSON | AZ | 85748-8770 | 3VWCC21C5YM406827 |
| 644 | 666 | 5324435 | BROOKE E HARD | 7 SAINT KITTS | MC DONALD | TN | | WAUDC64B2YN028763 |
| 645 | 667 | 44125347 | HERBERT E HARTFELDER | 248 IBIS CT | DANA POINT | CA | 92629-4132 | WVWRH63B32P077049 |
| 646 | 668 | 33247700 | CATHERINE M WEBB | PO BOX 66 | FREDERICA | DE | 19946-2630 | WVWSE69M84M042256 |
| 647 | 669 | 47071636 | MICHAEL S HOWARD | 842 GABLE GATE TURN | PROSPECT | KY | 40059-9066 | WAUGL54D91N013909 |
| 648 | 670 | 102292 | DANIEL C HAUCK | 16015 MARIES RD # 513 | ROSWELL | GA | 30076-1109 | WVWSK69M02M189337 |
| 649 | 671 | 36506040 | LORI A HAYES | 1495 GOODWIN AVE N | VIENNA | MO | 65582 | 3VWSR69M15M034571 |
| 650 | 672 | 38000980 | PAMELA A VONFISCHER | 827 MECHANIC ST | SAINT PAUL | MN | 55128-5701 | 9BWGU61J034024032 |
| 651 | 673 | 17561938 | DOLORES CHRISTIANSEN | 1849 WASHINGTON AVE S APT 323 | OSAGE | IA | 50461-1450 | WAUDF78E08A024032 |
| 652 | 674 | 16297531 | AMINA F AL-ARFAJ | 6951 DRIFTWOOD DR | CHAUVIN | LA | 70344-2521 | WVWJK73C48E044571 |
| 653 | 675 | 17165457 | ROBERT B ROBICHEAUX | 60 SEA HARBOR DR E | ORMOND BEACH | FL | 32176-2181 | 3VWCB21C82M436300 |
| 654 | 676 | 27396582 | HOWARD M HUBLER | 4929 5TH AVE | LOS ANGELES | CA | 90043-1938 | 9BWPD63B42P175660 |
| 655 | 677 | 23117556 | CHRISTY WARNER | 3905 MADISON LN | DENTON | TX | 76208-2931 | WAULT54B33N016985 |
| 656 | 678 | 14440724 | ROBERT H PASEK | 1027 AMBERSON DR | SUN PRAIRIE | WI | 53590-3725 | WVWDF63B79E054020 |
| 657 | 679 | 46415844 | DANIEL L STORLEY | 4 TIMBER LN | MT HOLLY SPGS | PA | 17065-1032 | WVWUK73C43W005189 |
| 658 | 680 | 11727927 | DOUGLAS A WIMER | 2903 LANGSTON CIR | SAINT CHARLES | IL | 60175-6564 | WVWCK31C33W009777 |
| 659 | 681 | 28547891 | ROSS R PAESE | 5758 GEARY BLVD #207 | SAN FRANCISCO | CA | 94121 | 3VWSK69M02M189337 |
| 660 | 682 | 34125274 | EMILY E EDWARDS | 918 10TH AVE | BELLE FOURCHE | SD | 57717 | 1VWBK73C... |
| 661 | 683 | 63443424 | DUSTIN LEHMANN | 315 E 88TH ST APT 8N | NEW YORK | NY | 10065-5603 | 3VWCC21C5YM466313 |
| 662 | 684 | 49626063 | CHARLOTTE E WEIN | 2 FLORENCE ST | VLY COTTAGE | NY | 10989-1309 | WAULT68E43A190551 |
| 663 | 685 | 14940163 | PHILIP FUHS | 3002 FAIR LN | MASON CITY | IA | 50401-7108 | WAUDC28D4XA217434 |
| 664 | 686 | 7787867 | WILLIAM G ROHLFSEN | 536 PLEASURE DR | RIVERHEAD | NY | 11901-4924 | 3VWHG29M01M184849 |
| 665 | 687 | 1668766 | WILLIAM M FUHS | 18 CEDAR LN | WESTBROOK | CT | 06498-2017 | WAUJC28D4XA217434 |
| 666 | 688 | 58240984 | ROSE K MADNICK | 8471 GUTCHESS RD | ALPENA | MI | 49707-8929 | WAUJT64V89N181654 |
| 667 | 689 | 33005310 | KURT W BROCHERS | 8471 GUTCHESS RD | ALPENA | MI | 49707-8929 | 3VWDM81M187697 |
| 668 | 690 | 28572576 | JENNIFER L MALONEY | | NEWPORT NEWS | VA | 23608-1342 | 3VWPD69M01M181654 |
| 669 | 691 | 11453376 | GERALD L PIEKARSKI | 22312 N VIA MONTOYA | SUN CITY WEST | AZ | 85375-2865 | 3VWCK31C05M409117 |
| 670 | 692 | 39923059 | HEATHER M GRENYO | 11791 W WASHINGTON ST | GOODYEAR | AZ | 85338-4531 | WVWSK66J1J3W146720 |
| 671 | 693 | 44584016 | DAVID A KNABER | 4488 MOUNT TROY ROAD EXT | PITTSBURGH | PA | 15214-1458 | WVWDH63B43P283438 |
| 672 | 694 | 59996026 | BECKY SARGENT | 2220 MURRAY HOLLADAY RD APT 17 | SALT LAKE CITY | UT | 84117-5356 | 3VWSG29M11M023806 |
| 673 | 695 | 26767239 | SURASSAWADEE K FRY | 143 SARDIS POINTE RD | MATTHEWS | NC | 28105-5326 | 3VWHJ63B52E038794 |
| 674 | 696 | 4407232 | BOB BARKER | 4910 SW LOMA LINDA DR | REDMOND | OR | 97756-9008 | WAULT64823N086953 |
| 675 | 697 | 45696870 | RONALD E DABBS JR | 2324 MIDLAND PARK RD | CHARLESTON | SC | 29406-4543 | WAULF48E67A131351 |

**Dewey v. VW Settlement**
**Requests for Exclusion**
**Received Through November 7, 2012**

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 677 | 704 | 49602470 | SANDRA S STEVENSON | PO BOX 155 | HARPERSFIELD | NY | 13788-0155 | 3VWCC21C4YM446439 |
| 678 | 705 | 30805576 | SANDRA BURNETT | 9620 CROSLEY FARM DR | CINCINNATI | OH | 45251-5115 | 3VWSB69M51M169292 |
| 679 | 706 | 7469077 | JOHN N STURDEVANT | 32 CAMERAY HTS | LAGUNA NIGUEL | CA | 92677-9241 | WAUBH64B4YN128866 |
| 680 | 707 | 27169186 | KATHLEEN MCCUTCHAN | 1912 23RD ST | LUBBOCK | TX | 79411-1216 | 3VWSB21C31M448076 |
| 681 | 708 | 33656656 | CHARLES T RAUCH | 800 POPLAR CT | BARRINGTON | IL | 60010-6117 | 3VWSG29M31M064048 |
| 682 | 709 | 24959391 | BROWN CLARENCE C SOR DORIS J | 4216 W GREELEY ST | BROKEN ARROW | OK | 74012 | WVWRH63B11P087531 |
| 683 | 710 | 18269703 | AHMAD GULL | 8786 PAGODA WAY | SAN DIEGO | CA | 92126-3353 | WVWFV71K27W053309 |
| 684 | 711 | 28332886 | MARTHA L BURGAN | 65 VALLEY VIEW RD | HEBER SPRINGS | AR | 72543-8115 | 3VWSC21C63M426317 |
| 685 | 712 | 44867775 | SUE M THOMAS | 13214 LADYBANK LN | HERNDON | VA | 20171-4030 | WVWVD63B14E210786 |
| 686 | 713 | 11086215 | M M BURROUGHS | 6505 W PARK BLVD STE 306 | PLANO | TX | 75093-6212 | WAUED28D9XA331285 |
| 687 | 714 | 23953543 | NADINE E COUGHLAN | 204 WEST RD | PETERSHAM | MA | 01366-9610 | WVWPD63B7XE386013 |
| 688 | 716 | 42169550 | GARY M WISNIEWSKI | 20849 MOONLAKE ST | WALNUT | CA | 91789-3124 | WVWND23BXYE232977 |
| 689 | 717 | 37058548 | KATLEN S SILVEIRA | 2141 ALDRIN RD APT 12B | ASBURY PARK | NJ | 07712-8055 | 3VWTG29M21M053966 |
| 690 | 718 | 44313722 | BARBARA A PAUL | 7144 MOORING HEIGHTS CT SE | GRAND RAPIDS | MI | 49546-6821 | WVWRH63B74P044381 |
| 691 | 719 | 49278002 | JOHN P LEENEY | 207 LAKE REGION BLVD S | WINTER HAVEN | FL | 33881-9567 | WVWH71K77W127431 |
| 692 | 720 | 44941741 | ARMIDA A LOZANO | 1999 TEMPLE AVE UNIT G | SIGNAL HILL | CA | 90755-1079 | WVWDB3B42E268571 |
| 693 | 721 | 23235939 | MARIE D ANNESE | 420 LEICESTER ST | AUBURN | MA | 01501-1106 | WVWPD63B44P044146 |
| 694 | 722 | 33248530 | ELAINE A KLINSPORT | 27 WILLOW POND DR | ROCKLAND | MA | 02370-2673 | 3VWSE69M8M045707 |
| 695 | 723 | 23688773 | AMY C SANCHEZ | 207 SANTA CRUZ DR | LAFAYETTE | LA | 70503-6226 | WVWFK93B14M153898 |
| 696 | 724 | 37320034 | ERIN O CONNELL | 404 WYANDOTTE ST | CATASAUQUA | PA | 18032-2639 | 3VWSK69M61M159074 |
| 697 | 725 | 52919046 | GLADYS HERNANDEZ | 870 RIVERSIDE DR APT 4C | NEW YORK | NY | 10032-5489 | 3VWCM61M116390 |
| 698 | 726 | 37537449 | FRED DALTON | 343 5TH ST | EATON | CO | 80615-3554 | 3VWTG59DAX1M148475 |
| 699 | 727 | 28317036 | MONIKA A MCNEILL | 404 ROYAL TER | FREMONT | CA | 94536-3771 | 3VWSC21C63M454200 |
| 700 | 728 | 53245456 | LORENA A ROBERTS | 1112 MONTANA AVE STE 340 | SANTA MONICA | CA | 90403-7220 | 3VWSE29M2YM191647 |
| 701 | 729 | 33135694 | WILLIAM D MILLS | 1902 SE EMERALD CT | TOLEDO | OR | 97391-2112 | 3VWSE69M6M033635 |
| 702 | 730 | 20650346 | JEANETTE OWEN | 620 E BUNKER HILL DR | TEMPE | AZ | 85281-1079 | WVWMD23BXYP174692 |
| 703 | 731 | 38441851 | ERIN C THESS | 9192 QUAIL BROOK CIR | ELK GROVE | CA | 95624-4033 | 9BWDE61J904018015 |
| 704 | 732 | 55150514 | MERRY L DOBBE | 5794 BILLINGS CROSSING WAY | COLUMBUS | GA | 31909-4294 | WVWAK73C8BP082298 |
| 705 | 733 | 21126420 | STORIE L ATKINS | 12358 RANDALL WOODS DR | MIDLAND | GA | 31820-4560 | WVWJ63BP73P190980 |
| 706 | 734 | 54948808 | MARY E KOONTZ | 7901 N LAKE HARASU AVE | LAKE HAVASU CITY | AZ | 86403 | WVWAK73C36E052280 |
| 707 | 735 | 23414709 | JENNIFER A PARKAS | PO BOX 177 | W BARNSTBLE | MA | 02668-0177 | WVWPD63B53P189131 |
| 708 | 736 | 4265603 | JAN N BAIR | 439 E 2950 N | LEHI | UT | 84043-5103 | WAULD648XZN015611 |
| 709 | 737 | 4728948 | KATHLEEN A HORNE GRAFF | 2905 N ST NW | WASHINGTON | DC | 20007-3342 | WAULT68E72A060620 |
| 710 | 738 | 47262805 | DARREN W ABRAMS | 149 LAUREL HILL RD | E GREENWICH | RI | 02818-2201 | WAUKF78E38A143110 |
| 711 | 739 | 13829858 | CHRISTINE M KEENAN | 316 PATTY DR | EVERGREEN | CO | 80439-4313 | WAULC66E82A144350 |
| 712 | 740 | 51141240 | WILLIAM G DOTSON | 5064 HIGH HILL RD | CAMBRIDGE | OH | 43725-9789 | 3VWRL71K29M127931 |
| 713 | 741 | 63349054 | ROBERT H SEELHOFF | 1671 TASI LN | MCKINLEYVILLE | CA | 95519-7209 | WVWVH63PU73W595154 |
| 714 | 742 | 2489759 | ALAN M POTTER | 20251 ENNIS RD | GEORGETOWN | DE | 19947-4152 | WAUED28D4WA227205 |
| 715 | 743 | 35009795 | ALICIA R EVANS | 71 LEGENDS DR | LITTLE ROCK | AR | 72210-9105 | 3VWSK69M53M043615 |
| 716 | 744 | 39050243 | PATRICIA J DUNN | PO BOX 1506 | OREGON CITY | OR | 97045-0506 | 9BWGF61JX14035200 |
| 717 | 745 | 39865694 | ANTHONY C EGLIN | 13354 ORANGE AVE | SONOMA | CA | 95476-6249 | WVWSK61J23W313159 |
| 718 | 747 | 29499502 | ROBIN K COX | 5830 CLOVERFIELD DR | HAMBURG | NY | 14075-2714 | 3VWDD21C51M407094 |
| 719 | 748 | 39627483 | JASON B VANSANT | 3017 REMINGTON OAKS CIR | DENVER | NC | 80229-8747 | WVWPD61J4W077438 |
| 720 | 749 | 29542277 | RICHARD J KNOX | 3271 E 103RD PL APT 1309 | DENVER | CO | 80229-8465 | WVWWD61J1M460608 |
| 721 | 750 | 37066749 | SARAH L GRAY | PO BOX 270634 | FLOWER MOUND | TX | 75027-0634 | 3VWTG29M41M014246 |
| 722 | 751 | 1871081 | CALTON L SPARKS | 200 WILLOW JASMINE DR | SIMPSONVILLE | SC | 29681-3273 | WAUDC68D31A009108 |
| 723 | 752 | 5427161 | CHINYONG CHUNG | 24205 68TH AVE | LITTLE NECK | NY | 11362-1928 | WA1YD64B19N057556 |
| 724 | 753 | 12845708 | DEBORAH A ROHAN | 4100 EDINBOROUGH WAY | MINNEAPOLIS | MN | 55435-7900 | WAU1T64B74N018429 |
| 725 | 754 | 14840708 | LAURA TROSKE | 589 CLEVELAND AVE S APT 9 | SAINT PAUL | MN | 55116-1282 | WAUT68E16A051321 |
| 726 | 755 | 27255281 | CONNIE A WILLIAMS | 816 WARD LN | ATHENS | TX | 75751-2917 | 3VWDC21C51M450508 |
| 727 | 756 | 37563064 | CARLOS V RUA | 20722 SW 80TH CT | MIAMI | FL | 33189-3432 | 9BWDD61J7T4050166 |
| 728 | 757 | 19291390 | DAVID A PATNEAUDE | 2815 PAULINE AVE | SCHENECTADY | NY | 12306-3809 | WVWMA63B0XE463980 |

**Dewey v. VW Settlement**

**Requests for Exclusion**

**Received Through November 7, 2012**

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 729 | 758 | 45680038 | SETH A MILLER | 2226 CALIFORNIA AVE | SANTA MONICA | CA | 90403-4524 | WAUAF78E66A249205 |
| 730 | 759 | 13316792 | TANIT BUDAY | PO BOX 101 | MOUNT VERNON | NY | 10552-0101 | WAUDL68E23A312257 |
| 731 | 760 | 12130542 | WALTER J YACESHYN | PO BOX 693 | JACKSON | NH | 03846-0693 | WAUEH64B91N034985 |
| 732 | 761 | 50048991 | SABRINA JONES | 3716 STONEWALL CIR SE | ATLANTA | GA | 30339-3338 | 3VWSD21C6YM458738 |
| 733 | 762 | 36695501 | FLAVIO M CONDE | 42 CAROLINE DR | SOUTH RIVER | NJ | 08882-2503 | WAULC68E24A210149 |
| 734 | 763 | 54256842 | MARKETING INVESTORS CORP | 1555 REGAL ROW | DALLAS | TX | 75247-3619 | WVWGBE77L59D023228 |
| 735 | 764 | 13002686 | WAYNE P BAIR | 7 BAYWOOD CT | CHAPIN | SC | 29036-7518 | WAUDC68D41A146929 |
| 736 | 765 | 11016434 | DELYANA ANDREEVA | 214 S CENTER ST | WINTER PARK | FL | 32789-4374 | WAUSE28D8XA063125 |
| 737 | 766 | 28029496 | ANTHONY M HUDSON | 9000 ROUNDBLUFF RD | PLANO | TX | 75025-5186 | 3VWCK21C12M419869 |
| 738 | 767 | 51767747 | HOWARD SANSON | 18424 WEBSTER RD | CRAIGSVILLE | WV | 26205-8014 | 3VWRW31C39M516831 |
| 739 | 768 | 22668165 | SHIRLEY M JACKSON | 7048 RIO VISTA CT | DAYTON | OH | 45424-3115 | WVWPD63B22P300121 |
| 740 | 769 | 55963800 | BRIAN K SHENKIN | 8710 BRIGHTDALE LN | RALEIGH | NC | 27617 | WVWGC21J4VW274108 |
| 741 | 770 | 60906956 | SUSAN D FREDRIKSON | 6219D PALMA DEL MAR BLVD S | ST PETERSBURG | FL | 33715 | 3VWSK69M75M019500 |
| 742 | 771 | 60479822 | SHIRLEY A SCHWERTMAN | 1969 MISTYHILL DR | CINCINNATI | OH | 45240-3349 | 3VWSK69N33M001511 |
| 743 | 772 | 17810203 | JEANNA L TINNEY | 522 W SHAFT RD APT 20 | NORTH ADAMS | MA | 01247-2970 | WVWAH63B01P047129 |
| 744 | 773 | 37585495 | JAYME GENTRY | 309 CHEYENNE TRL | KELLER | TX | 76248-2311 | 3VWDH42M08B609 |
| 745 | 774 | 33211831 | MARCUS W NOLT | 623 KOHLER RD | KUTZTOWN | PA | 19530-9285 | 3VWSE69M63M053431 |
| 746 | 775 | 18647679 | MARCIA RYMARCHYK | 101 HAMPSHIRE DR | CRANBERRY TWP | PA | 16066-4931 | WVWAK73B27P293383 |
| 747 | 776 | 33442976 | WILLIAM J BOLFIK | 13240 SW DAVIES RD | BEAVERTON | OR | 97008-8809 | WAUML44D07A072280 |
| 748 | 777 | 11590033 | JUSTIN N PURKERSON | 950A TRINITY DR | EAGLE RIVER | AK | 99577-8637 | WAUDL68D01WA041807 |
| 749 | 778 | 16245646 | DENNIS K BRITTINGHAM | 604 COBBLESTONE CIR | CANTON | GA | 30114-8271 | 3VWDF71K26M016141 |
| 750 | 779 | 74518912 | JOSE R PACHECO | 3500 MYSTIC POINTE DR APT 2308 | MIAMI | FL | 33180-2583 | WAUBH64B11N147879 |
| 751 | 780 | 22763749 | PATRICIA A RAMICONE | 4515 SEQUOIA DR APT C219 | PITTSBURGH | PA | 17109-6406 | WVWPD63B21P044100 |
| 752 | 781 | 39636744 | MARCIA E BOLESH | 9018 RIDGEVIEW CIR W | TACOMA | WA | 98466-1335 | WVWPG21J31W102257 |
| 753 | 782 | 59673682 | EFRAIN SERNA | PO BOX 3822 | EAGLE | CO | 81631-3822 | 3VWSE69M77M025560 |
| 754 | 783 | 25808100 | STELLA S MCVEIGH | 15 HAVEN AVE | CRANSTON | RI | 02920-6743 | WVWTH63B42P300415 |
| 755 | 784 | 63893192 | PATRICIA A RAMICONE | 614 LORETTA ST | PITTSBURGH | PA | 15217-2824 | WAUBA24B3WN097703 |
| 756 | 785 | 27762424 | FRANK S BOOTHE | 5510 20TH AVENUE CT | MOLINE | IL | 61265-3696 | 3VWCD21C02M408697 |
| 757 | 786 | 36860036 | DONNA L LISTER | 19502 WOLF RD | MOKENA | IL | 60448-1134 | 3VWSS29M01M057474 |
| 758 | 787 | 47344754 | JOHN W WALBRAN | 341 SOUTHSIDE AVE | SAINT LOUIS | MO | 63119-4850 | WAUKH78E56A225637 |
| 759 | 788 | 37870331 | DANIEL J MILLER | 35 HAMILTON ST | GOOSE CREEK | SC | 29445-6052 | 3VWSH69MX3M039135 |
| 760 | 789 | 44082710 | JOHN G BOYD | 15901 VILLANOVA CIR | WESTMINSTER | CA | 92683-7648 | WVWRH63B22P061120 |
| 761 | 790 | 9881402 | JOHN W LESSANDRINI | 421 BUCKINGHAM AVE | MILFORD | CT | 06460-6609 | WAUDH68D31A151895 |
| 762 | 791 | 63443653 | MARIA UNANUE | 3200 MARLIN AVE | TAMPA | FL | 33611 | WVWBA71F37V049322 |
| 763 | 792 | 24807241 | GENNIFER S TABER | 1000 MAIN ST | READING | MA | 01867-1720 | WVWPH63B63P346511 |
| 764 | 793 | 38694332 | CLAYTON J CHOO | 98-594 KILINOE ST | AIEA | HI | 96701-2186 | 9BWGD61J714068714 |
| 765 | 794 | 21322556 | SEAMUS T MCGRATH | 108 DANBURY LN | IRVINE | CA | 92618-3983 | WAUDH68D01A143608 |
| 766 | 795 | 16179660 | IVAJEAN HALE | 1733 GREEN CANYON RD | FALLBROOK | CA | 92028-4331 | 3VWAJ71K26M808783 |
| 767 | 796 | 39245953 | THOMAS F HAVEN | 322 SPARLING DR | SAGINAW | MI | 48609-5182 | 9BWLB16J14068027 |
| 768 | 797 | 6547035 | MING S TEO | 7759 N SILVERBELL RD APT 3102 | TUCSON | AZ | 85743-8280 | WAUBA24B5XN061898 |
| 769 | 798 | 21290909 | HARRY J RECKAS | 9501 NW 9TH CT | FT LAUDERDALE | FL | 33324-1133 | WVWMD63B9XE282674 |
| 770 | 799 | 37379360 | MARY O CULVERHOUSE | 66 WATERS EDGE | LUDLOW | MA | 01056-2261 | 3VWTG69M51M144110 |
| 771 | 800 | 16314955 | MELVIN ALVARADO | 109 GALA CT | DAYTONA BEACH | FL | 32124-2008 | 3VWDF71K5XM604441 |
| 772 | 801 | 28234913 | MARIE S SANTIAGO | 2008 W ROBERTA AVE | FULLERTON | CA | 92833-4441 | 3VWCC21C51M437371 |
| 773 | 802 | 29084723 | DAVID A OR BARBARA E OR BAUMGARDNER | 200 W CIMARRON | PORTLAND | OR | 13464-4403 | 3VWCK21C22M419282 |
| 774 | 803 | 28069458 | JACQUELYN BAUMGARDNER | 323 W BEECH ST | POTTSTOWN | PA | 38521-2578 | 3VWHK69M73M090982 |
| 775 | 804 | 37822094 | JEANETTE M COSSEY | 370 LAUREL WOOD DR | BAY ST LOUIS | MS | 39520-9424 | WAUDF78E17A201674 |
| 776 | 805 | 46839749 | RICHARD L BROWN JR | 1501 BLACKCOMBE ST UNIT 203 | JACKSONVILLE | OR | 97530-9424 | WVWYH63B63E158037 |
| 777 | 806 | 28354529 | MICHAEL K NORRIS | 2919 PARKRIDGE DR | LAS VEGAS | NV | 89128-8018 | WAUED68D7IWA002937 |
| 778 | 807 | 26956046 | LYUBICA DABICH | 1183 MEADOWCREEK CIR | ANN ARBOR | MI | 48103-1734 | WVWPH63B63P346511 |
| 779 | 808 | 11702122 | IRENE A ESCUDERO | 13886 E PROGRESS CT | SAINT HELENA | CA | 94574-1271 | WAUCE68E94A031017 |
| 780 | 809 | 5068753 | RACHEL A YATES | 13886 E PROGRESS CT | AURORA | CO | 80015-1195 | WAUDC68E94A031017 |

Case 2:07-cv-02249-PS   Document 416   Filed 12/11/12   Page 17 of 25 PageID: 9555

Dewey v. VW Settlement
Requests for Exclusion
Received Through November 7, 2012

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 781 | 811 | 5842759 | SAKINAH S CONWAY | 5208 BRISTOL STATION | CARTERET | NJ | 07008-2165 | WAUAC48H44K016725 |
| 782 | 812 | 63443660 | MICHAEL A DOLAN | 46 AVALON LANE | MATAWAN | NJ | 7747 | WVWMD63B7XE235322 |
| 783 | 813 | 52735547 | JOSE DOS-SANTOS | 190 NELSON AVE | HARRISON | NY | 10528-2112 | 3VWSC29M1YM148990 |
| 784 | 814 | 27560423 | ALVA Z ROMINE | 5 LAKE END RD | NEWFOUNDLAND | NJ | 07435-1206 | 3VWDD71C02M433238 |
| 785 | 815 | 16210172 | JACK H WICKLINE | 11 EASTMORELAND PL | DECATUR | IL | 62521-3807 | 3VWCT81K46M852423 |
| 786 | 816 | 17142182 | KEVIN BOLDEN | 11205 S BROADWAY ST | PECK | KS | 67120-9738 | 3VWST71K66M006607 |
| 787 | 817 | 12800537 | RYAN M MCGRATH | 4679 QUIGG DR APT 221 | SANTA ROSA | CA | 95409-5381 | WAUJT64B23N009619 |
| 788 | 818 | 28480808 | GENEVIEVE M BUJANOWSKI | 8378 BODKIN AVE | PASADENA | MD | 21122-4719 | 3VWCK21C92M422857 |
| 789 | 819 | 40503257 | PHILIP A KOVACS | 13 SYDNEY LN | CROMWELL | CT | 06416-1134 | WVWAH63B71P019683 |
| 790 | 820 | 31659468 | PAUL LEONOWICH | 557 BUSK CT | CHESHIRE | CT | 06410-4155 | 3VWSB69M41M226611 |
| 791 | 821 | 51376024 | LEROY HESSLER | 1303 E WALNUT ST | DEMING | NM | 88030-5461 | 3VWRM71K28M124684 |
| 792 | 822 | 28027973 | TAMARA K IMBERSON | 15049 FAIRHAVEN DR | FONTANA | CA | 92336-0889 | 3VWCK21C12M412503 |
| 793 | 823 | 38924682 | NANCY LGARLAND | 80 BELSHAW AVE | EATONTOWN | NJ | 07724-2929 | 9BWGL51T17A023761 |
| 794 | 824 | 2586199 | MATTHEW L EISENBERG | 154 GLEN ARDEN DR | FAIRFIELD | CT | 06824-3932 | WVWAD63B29P049728 |
| 795 | 825 | 24529952 | ARTHUR G GUILLAUME | PO BOX 1577 | LAND O LAKES | FL | 34639-1577 | WVWSK69M62K049728 |
| 796 | 826 | 39195425 | ANDREAS D KREFALL | 1047 PHOENIX AVE | SCHENECTADY | NY | 12309-3001 | 9BWCT71L1514007129 |
| 797 | 827 | 14709715 | CLAIRE M LAZZARO | PO BOX 602 | STOWE | VT | 05672-0602 | WAUAC68D91N019099 |
| 798 | 828 | 6042622 | CAROL BRYAN | 5006 SW KANAWHA TPKE APT 9C | CHARLESTON | WV | 25309-2226 | WAUAC68D81A066617 |
| 799 | 829 | 31077101 | PATRICIA K SUROLE | 16 E UNIVERSITY ST | TOPEKA | KS | 66614-1409 | 3VWSB69M91M212306 |
| 800 | 830 | 38848973 | MARY F LAMONI | 121 E UNIVERSITY ST | OWATONNA | MN | 55060-3342 | 9BWGK61J934015425 |
| 801 | 831 | 30125230 | KIMBER L M PARMER | 810 LAGUAYRA DR NE | ALBUQUERQUE | NM | 87108-1732 | 3VWDD69M1XM159812 |
| 802 | 832 | 63443691 | JENNIFER GRAPSKI | 22971 TRADEWIND ROAD | BOCA RATON | FL | 33428 | 3VWSK69M54M070685 |
| 803 | 833 | 47202849 | JONATHAN W SPEERT | 18007 CALABAR DR | GAITHERSBURG | MD | 20877-1015 | WAUUGAFC37ZN031633 |
| 804 | 834 | 24071239 | LOURDES B LINARES | 5510 SW 147TH PL | MIAMI | FL | 33185-4032 | WVWPD63B82P347931 |
| 805 | 835 | 23324688 | JANET M REMINGTON | 6424 BELMORE LN | HOPKINS | MN | 55343-2065 | WVWWD63B62P019964 |
| 806 | 836 | 34663127 | LAURA J STOTLER | 4030 MCCLAIN WAY APT 80 | CARMICHAEL | CA | 95608-2493 | 3VWSK69M33M034623 |
| 807 | 837 | 63443707 | SARAH STOTLER | 203 IDLEMAN DR | ELKVIEW | WV | 25071 |  |
| 808 | 838 | 47328556 | MARTHA R YAGER | 950 CHAPMAN RD | YORKTOWN HTS | NY | 10598-6127 | WAUKH74F56N169609 |
| 809 | 839 | 38657986 | FRANKLYNN J HALL | 3225 PHEASANT DR | ABILENE | TX | 79606-3321 | 9BWGD21J614020050 |
| 810 | 840 | 53085382 | SATYA D NARISETY | 10474 FAIR OAKS | COLUMBIA | MD | 21044-4145 | 3VWSC29MXYM005634 |
| 811 | 841 | 45387029 | MANA CHONGLEUSWARA | 12 TREMONT PL | NUTLEY | NJ | 07110-3134 | WVWYH63B43S150499 |
| 812 | 842 | 46136312 | HEATHER W BROCHIN | 376 BEECHSPRING RD | SOUTH ORANGE | NJ | 07079-1512 | WAUDF78E37A096491 |
| 813 | 843 | 59490098 | AUBRY FAULKENBERG | 942 ATMORE PL | INDIANAPOLIS | IN | 46217-3083 | 3VWSE69M44M062861 |
| 814 | 844 | 17020664 | PEDRO J CRUZ | 1240 STRATFORD AVE APT 1D | BRONX | NY | 10472-2648 | 3VWSG71K56M735797 |
| 815 | 845 | 53065469 | ERKIN DANYAROV | 1510 OCEAN PKWY APT E7 | BROOKLYN | NY | 11230-7053 | 3VWSC29MYM167206 |
| 816 | 846 | 57458250 | CHARLES W ASHBAUGH | 2310 TEMPLE LN | SAINT CLOUD | FL | 34769-6408 | 3VWCK21CX1M431310 |
| 817 | 847 | 12953882 | STACEY E STAFFORD | 1846 W LAKESHORE DR | LANDRUM | SC | 29356 | WAUKJ28D9YA073339 |
| 818 | 848 | 11502425 | SCOTT A SHINE | 415 N 9TH ST | TEMPLE | TX | 76501-3148 | WAUJC68N14N016711 |
| 819 | 849 | 37818357 | JOHN C BAILEY | 9709 NASSAU LN | SILVER SPRING | MD | 11967-1142 | WVWHK69H73N064739 |
| 820 | 850 | 60648624 | DENISE L BOCCUZZA | 44 STRATLER DR | SHIRLEY | NY | 11967-1142 | WVWHK69H73N064739 |
| 821 | 851 | 20671143 | HEATHER S ARWOOD | 151 GRANDE VIEW DR APT 13 | BILOXI | MS | 39531-4718 | WVWMD63B03P190061 |
| 822 | 852 | 2035291 | ERVIN NG | 3327 W PENN ST | PHILADELPHIA | PA | 19129-1407 | WAUDD68D0YA154596 |
| 823 | 853 | 13406462 | ALEXANDER E BENNETT | 1751 TRACY RD APT 37 | WASHINGTON | DC | 20008-1640 | WA1VD54B34N088805 |
| 824 | 854 | 398374 | JUNGHUN CHOI | 1721 RIVER LAKES RD N | COLUMBUS | OH | 43212-1300 | WAULC68E39A264672 |
| 825 | 855 | 42612759 | ANDRZEJ BROOKS | 4101 W 93RD ST | OCONOMOWOC | WI | 53066-4865 | WVWPD63B22P011871 |
| 826 | 856 | 8378282 | EDMUND J BROOKS | 947 DOG BLUFF RD | OAK LAWN | IL | 60453-1906 | WAUC88B07A269777 |
| 827 | 857 | 28617938 | CHARLIE S MORRIS | 8771 FOREST HILLS BLVD | GALIVANTS FRY | SC | 29544-8228 | 3VWCK31C35M41604S |
| 828 | 858 | 42819776 | GROSCHEL AMERICA E | 229 N DORSEY RD | POMPANO BEACH | FL | 33065-5475 | WVWPD63B33P274036 |
| 829 | 859 | 38281105 | KRISTIN E REAGAN | 11502 ALDBURG WAY | HAMPTON | GA | 30228-2806 | 9BWDE61L62404739 |
| 830 | 860 | 14905933 | MARY J FARLEY | 1163 W 17TH AVE APT 106 | GERMANTOWN | MD | 20876-5626 | WAULT68E33A274957 |
| 831 | 861 | 21199929 | MARGARET S WILSON | 7324 OXMOOR RD | DENVER | CO | 80215-2769 | WVWMD63B83P385535 |
| 832 | 863 | 7810503 | MARY M ROZEK-DYE |  | KNOXVILLE | TN | 37931-1842 | WAUCB28D4XA332678 |

Page 16 of 24

Case 2:07-cv-02249-PS   Document 416   Filed 11/11/12   Page 18 of 25 PageID: 9556

Dewey v. VW Settlement
Requests for Exclusion
Received Through November 7, 2012

| Seq. Number | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 833 | 864 | 33147888 | CYNTHIA A CURRAN | 3109 EDGE MAR DR | FT MITCHELL | KY | 41017-2690 | 3VWSE69M82M054985 |
| 834 | 865 | 13390716 | KIM GAZES | 15507 133RD PL NE | WOODINVILLE | WA | 98072-5501 | WAULC68E33A138814 |
| 835 | 866 | 32137521 | ELIZABETH GRELLA | PO BOX 5085 | PITTSTON | PA | 18641-0085 | 3VWSE69M14M143820 |
| 836 | 867 | 8124692 | JAMES A RULISON | 373 JACKSON SUMMIT RD W | MAYFIELD | NY | 12117-3525 | WAULC28DXWA070440 |
| 837 | 868 | 21762598 | HELEN Y LIND | 934 KEALAOLU AVE | HONOLULU | HI | 96816-5417 | WVWMA63BXXE411230 |
| 838 | 869 | 26269955 | KIRK E RAULAND | 140 MOUNTAIN VIEW DR | TUSTIN | CA | 92780-3007 | WVWD63B12E424576 |
| 839 | 870 | 58269992 | LUCIA B SHUPP | 4703 CARTTER RD | KELL | IL | 62853-1159 | 3VWPD69M51M207166 |
| 840 | 871 | 64825595 | GINA TILLMAN | 4125 FALCONS FLIGHT AVE | NORTH LAS VEGAS | NV | 89084-4812 | 3VWCK31C35M417745 |
| 841 | 872 | 36314065 | JACOB A FRITZ | 2470 119TH CT NE UNIT_D | MINNEAPOLIS | MN | 55449-4832 | 3VWSP69M72M007327 |
| 842 | 873 | 33166254 | JARED B MOSS | 39371 QUAIL CREEK AVE | PRAIRIEVILLE | LA | 70769-4835 | 3VWSB69M82M112870 |
| 843 | 874 | 1352344 | JOSUE VILLESCA | 25438 OVERBROOK TERRACE LN | KATY | TX | 77494-0526 | WAULC28D0WA243608 |
| 844 | 875 | 30652668 | FREDRICK VANEDGERTON | 2881 HOAG AVE NE | GRAND RAPIDS | MI | 49525-9711 | 3VWSB69M22M189064 |
| 845 | 876 | 38827563 | SHEENA GALLEGOS | 816 E FOUNTAIN BLVD | COLORADO SPGS | CO | 80903-4606 | 9BWGK61J824073542 |
| 846 | 877 | 32451848 | AMANDA L DENNIS | 211 EAST ROAD | BRISTOL | CT | 06010-5807 | 3VWSE69M34M144483 |
| 847 | 878 | 22067265 | JAMES BRYANT | 424 QUEEN LILY RD | LEVITTOWN | PA | 19057-1914 | WVWPD23B8YP214880 |
| 848 | 879 | 63443738 | LILLIANA GARCIA R | 920 NW NAITO PKY J-11 | PORTLAND | OR | 97209 | WAUED54B27N077712 |
| 849 | 880 | 29984749 | JOSEPH W HERSEL | PO BOX 1226 | MCCALL | ID | 83638-1226 | 3VWPD69M21M169816 |
| 850 | 881 | 55451697 | TOLABA R GUILLERMO | 223 W MAIN ST | ENID | OK | 73701-5530 | 1J4GW58S12C298687 |
| 851 | 882 | 4022783 | JOSEPH W ESLER | 1635 HAZEL AVE | EUREKA | CA | 95503-9375 | WVWAC63B64A036346 |
| 852 | 883 | 60237965 | MARY BOOTHROYD | 136 E BOOT RD APT 102 | WEST CHESTER | PA | 19380-5988 | 3VWSK69M04M018984 |
| 853 | 884 | 31235297 | LYNN J DASSENKO | 2589 NW 2ND TER | GRESHAM | OR | 97030-5279 | 3VWSC29M21M075425 |
| 854 | 885 | 582230 | MANOJ KASHYAP | 1108 VIA ZUMAYA | PLS VRDS PNSL | CA | 90274-2818 | WA1YL64B95N014105 |
| 855 | 886 | 28516811 | ROBERT W LORIG | 218 BEE MEADOW PKWY | WHIPPANY | NJ | 07981-1321 | 3VWCK21CX1M437396 |
| 856 | 887 | 53620941 | JUSTIN D LIVERSIDGE | 204 WEST RD | PETERSHAM | MA | 01366-9610 | 3VWTE29M11M025561 |
| 857 | 888 | 2278797 | BETTE J RANDLETT | 207 LAKE REGION BLVD S | WINTER HAVEN | FL | 33881-9567 | WAUDT48H9WA011470 |
| 858 | 889 | 63443769 | KATHLEEN T ANNESE | 420 LEICESTER ST | AUBURN | MA | 1501 | WVWPD63B44P044146 |
| 859 | 890 | 8451262 | RICHARD B SRUBAS | 61 W HOOK RD | HOPEWELL JCT | NY | 12533-6451 | WAUDC68E33A060734 |
| 860 | 891 | 21834097 | SEAN BRYSON | 710 NE 134TH ST | VANCOUVER | WA | 98685-2619 | WVWND23B8YE138671 |
| 861 | 892 | 16454446 | HOA K QUANG | 4 MULLEN DR | SICKERVILLE | NJ | 08081-1660 | 3VWEF71K37M067774 |
| 862 | 893 | 15746009 | IGCFY LLC | 39 STATE ST STE 400 | ROCHESTER | NY | 14614-1337 | WAUXD66D22A001626 |
| 863 | 894 | 26207230 | RACHEL S DELLAVALLE | 119 FIDELITY ST APT H5 | CARRBORO | NC | 27510-2070 | WVWVD23B8YE273088 |
| 864 | 895 | 14127793 | ANGEL BOWMAN | 105 ELM CT | GEORGETOWN | KY | 40324-1913 | WAULD64B0XN064495 |
| 865 | 896 | 55003162 | BARBARA ANN H PRICE | 24784 WALDEN RD | ABINGDON | VA | 24210-7726 | WVWAK73C47P130507 |
| 866 | 897 | 19555058 | JAN LECHANSKI | 4493 SOBIESKI ST | HAMTRAMCK | MI | 48212-2448 | WVWMA63BXE161079 |
| 867 | 898 | 39520586 | JAMES R HACKNEY | 40 JEFFERSON ST | HAVERHILL | MA | 01830-6857 | WVWDC2J61W185939 |
| 868 | 899 | 63260458 | RUTH P MCMANUS | PO BOX 81325 | WELLESLEY HLS | MA | 02481-0003 | WVWSK61J91W593711 |
| 869 | 900 | 27112991 | PIPER CRAVEN | PO BOX 2582 | CORVALLIS | OR | 97339-2582 | 3VWCB21C1M442567 |
| 870 | 901 | 26486864 | DENIS J RYAN | 35 VILLA RD | PEARL RIVER | NY | 10965-1440 | WVWVD63B72E250741 |
| 871 | 902 | 58737187 | MARIA G ESTALILLA | 35 WESTMORELAND AVE APT 216 | LOS ANGELES | CA | 90020-1550 | 3VWSB69M52M035481 |
| 872 | 903 | 52983719 | GEORGE A WAGNER | 98 CRANBURY NECK RD | CRANBURY | NJ | 08512-2814 | 3VWSC29M77M167088 |
| 873 | 904 | 55663021 | ROY B RIVENBURG | 134 S PINE ST | ORANGE | CA | 92866-1633 | WVWEK73C76P062123 |
| 874 | 905 | 35232982 | KORCA FADILE | 561 MAIN ST | LITTLE FALLS | NJ | 07424-1052 | 3VWSK69M77M198034 |
| 875 | 906 | 33039787 | SALLY A KRANZ | 7840 QUIDA DR | WEST PALM BCH | FL | 33411-5808 | WVWND63B1XE248129 |
| 876 | 907 | 41852909 | MANDI C MATHER | 47 JIMMY HOLLOW RD | CANTERBURY | CT | 06331-1315 | WAUJT68E23A383871 |
| 877 | 908 | 12180452 | DANA M PIERCE | 3300 2 HORSE TRL | AUSTIN | TX | 78739-5728 | WVWSK69M73M018884 |
| 878 | 909 | 27119334 | JOAN M PIERCE | 2400 JUPITER RD # 6 | PLANO | TX | 75074-4961 | WAUJT68E21A128129 |
| 879 | 910 | 40131276 | DAVID PERMANA | 717 JEFFERSON BLVD | FISHKILL | NY | 12524-3920 | WVWTG61L42W134447 |
| 880 | 911 | 22119334 | CAROLINE C STEWART | 1537 NE 95TH ST | SEATTLE | WA | 98115-2313 | WAUGL78E06A120847 |
| 881 | 912 | 9080263 | MARC D KUSTARZ | 17231 BRECKENRIDGE DR | CLINTON TWP | MI | 48038-3797 | WAUDC68D21A111161 |
| 882 | 913 | 6792787 | SAMANTHA D CHAFFIN | 2445 BERRYWOOD DR | RNCHO CORDOVA | CA | 95670-5258 | WAUBA24B9XN047843 |
| 883 | 914 | 2682778 | JON PAUL F ABATTE | 2219 WOODLAND SPRINGS ST | HOUSTON | TX | 77077-6308 | WAUED64B11N134526 |
| 884 | 915 | 2849546 | JONATHAN J ARZT | 1214 AVALON SQUARE | GLEN COVE | NY | 11542 | WAUED68D9WA005279 |

Case 2:07-cv-02249-PS   Document 416   Filed 12/11/12   Page 19 of 25 PageID: 9557

Dewey v. VW Settlement

Requests for Exclusion

Received Through November 7, 2012

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 885 | 917 | 41989487 | CYNTHIA D FOWLER | 408 BELFIELD DR | RIDGELAND | SC | 29936-6982 | WVWMA23B5YE087985 |
| 886 | 918 | 15018502 | GLEN M HURSH | 515 CLEARVIEW RD | EPHRATA | PA | 17522-8422 | WAULT68E63A301228 |
| 887 | 919 | 3951439 | ANDREA M WILKOVICH | 1500 WASHINGTON ST | HOBOKEN | NJ | 07030-6733 | WAULC88E74A024302 |
| 888 | 920 | 52118128 | CHRISTOPHER BRANAMAN | 5956 W COUNTY ROAD 150 S | MEDORA | IN | 47260-9403 | 3VWSA29M90M075115 |
| 889 | 921 | 19702445 | MATTHEW M LINDER | 6110 S 31ST ST APT 4 | MILWAUKEE | WI | 53221-5624 | WVWMA63B4XE373070 |
| 890 | 922 | 56538618 | ISOLDE ENZMANN | 7071 NW 88TH PL | JOHNSTON | IA | 50131-1907 | WVWMA63BXWE320145 |
| 891 | 923 | 41902097 | JEAN B BETHANY | 1005 25TH AVE SE | MINNEAPOLIS | MN | 55414-2635 | WVWMD63B94P054416 |
| 892 | 924 | 19945606 | CHRISTINE HESS | 1440 BRIARCLIFF DR SE | GRAND RAPIDS | MI | 49546-5737 | WVWMA63B6XE467001 |
| 893 | 925 | 63443790 | LAUREN DAVIES | 14801 GRAVILLA ROAD | VICTORVILLE | CA | 92392 | |
| 894 | 927 | 49797879 | RICKY L KIRK | 200 HERONS RUN DR APT 208 | SARASOTA | FL | 34232-1742 | 3VWCD21C5YM405291 |
| 895 | 928 | 38941344 | WALTER A MATHEISS | 822 OLEANDER CIR | SEBASTIAN | FL | 32976-7835 | WVWPE69M13M195372 |
| 896 | 929 | 58311776 | NICOLE A WILLIAMS | 2730 SW 331ST ST | FEDERAL WAY | WA | 98023-6633 | 9BWGL61944040291 |
| 897 | 930 | 5723683 | ROBERT J STRASSER | 101 WATKINS POND BLVD APT 105 | LEONARDTOWN | MD | 20650-4727 | 3VWSE69MX2M069228 |
| 898 | 931 | 33478111 | TAMERA L COOKSEY | 41800 EASTWICK LN UNIT 1303 | STOCKTON | CA | 95205-2580 | 9BWDE61J854036523 |
| 899 | 932 | 38402722 | COURTNEY R NUTT | 3755 SANGUINETTI LN | EWING | NJ | 62836-1135 | 3VWSE69M82M030914 |
| 900 | 933 | 59754848 | EUGENE G BURKHOLDER | 21434 OAK HILL RD | FAIRBORN | OH | 45324-1801 | 3VWDD21C1YM492938 |
| 901 | 934 | 49975192 | KIMBERLY S RAISSOUNI | 7 DANCY DR | WOODINVILLE | WA | 98077-7150 | WA1YD64B73N002464 |
| 902 | 935 | 5834616 | MICHELLE A STEELE | 1155 W 215TH WAY NE | JEROME | ID | 83338-7056 | WVWSP69N31M195634 |
| 903 | 936 | 36140237 | JAYSON GIESBRECHT | 332 S 1900 E | MOUNT AIRY | MD | 21771-3333 | WVWPE63B74E346989 |
| 904 | 937 | 43866113 | SCOTT KEETON | 16377 OLD FREDERICK RD | BALTIMORE | MD | 21209-1393 | 3VWSE69M42M077602 |
| 905 | 938 | 59444763 | PATRICIA AMOS | 3 WINDBLOWN CT UNIT 101 | GARDENA | CA | 90247-4611 | WVWMA23B7YP358304 |
| 906 | 939 | 19000006 | LANI A MEKOMOTO | 16421 GRAMERCY PL | DELTA | UT | 84624-8493 | WVWTH63B94P256608 |
| 907 | 940 | 25978773 | KEVIN D IVIE | 204 E MAIN ST | MEDWAY | MA | 02053-1431 | 3VWRA71K38M193876 |
| 908 | 941 | 50598809 | JOHN BAKER | 2 CRESTVIEW AVE | BUZZARDS BAY | MA | 02532-3854 | 3VWSF29M71M029685 |
| 909 | 942 | 36961511 | LISA M SALAMONE | 23 WESTERLY DR | ARVADA | CO | 80003-1844 | WAULT68E72A099000 |
| 910 | 943 | 4730330 | JOHN K PLUTA | 5772 POMONA DR | WILMETTE | IL | 60091-1321 | WAULT64B42N091280 |
| 911 | 944 | 14576783 | BARBARA A WILKOVICH | 910 CHEROKEE RD | BOLIVAR | TN | 38008-2210 | WAULT68E64A090727 |
| 912 | 945 | 4723042 | AUNDRIA N JUSTICE | 326 N MADISON ST | FLORIDA | NY | 10921-1826 | WVWCB28D5XA040232 |
| 913 | 946 | 7845109 | MARTIN A PINEYRO | 29 VALLEY CT | WEST HAVEN | CT | 06516-7064 | WAULP64B71N166451 |
| 914 | 947 | 42683698 | DAWN M QUINTILIANI | 96 JONES HILL RD UNIT C2 | CORAL SPRINGS | FL | 33065-3722 | 3VWDD21C6YM453829 |
| 915 | 948 | 50048113 | LINDA M OBRIEN | 3091 NW 106TH AVE | BREA | CA | 92821 | 3VWSC71K26M651680 |
| 916 | 949 | 16987272 | EVELYN G COPAT | 5239 MINTURN AVENUE 420 CHERRY AVE | COLUMBUS | IN | 47201-2561 | WAUAH28D4YA043300 |
| 917 | 950 | 6081065 | KIMDY LE | 4612 PINE RIDGE DR | NEW YORK | NY | 10023-7401 | 9BWGD21J304019959 |
| 918 | 951 | 38633218 | PAMELA KREPCHIN | 161 W 61ST ST APT 3D | PHILADELPHIA | PA | 19103-5511 | 3VWSC29M88M043564 |
| 919 | 952 | 34668191 | CHRISTOPHER B SEAMAN | 2224 LOCUST ST | PEQUANNOCK | NJ | 07440-1403 | WAUED28D92A149071 |
| 920 | 953 | 12667413 | KRISTY A VALENT | 23 MADISON ST | LAKE FOREST | CA | 92630 | WVWMA63B4WE035604 |
| 921 | 954 | 56417692 | HOLLY D HEDGEPETH | 22193 CENTER POINTE | GRAND RAPIDS | MI | 49588 | 3VWEFT1K57M090230 |
| 922 | 955 | 16475953 | SUZANNE M DEHLINGER | PO BOX 888658 | SCHAUMBURG | IL | 60193-2405 | WAUBA34B4XN081436 |
| 923 | 958 | 6975531 | BARBARA DIXAN | 109 WESTOVER CT | TERRE HAUTE | IN | 47803-9518 | 3VWSC21C01M424396 |
| 924 | 959 | 29031573 | RETHA D HORRICK | 11386 E US HIGHWAY 40 | COLLEGEVILLE | PA | 19426-0711 | WVWAC63B81P027788 |
| 925 | 960 | 17542739 | JIM WALKER | PO BOX 2671 DR UNIT 15C | MILFORD | CT | 06460-5738 | |
| 926 | 961 | 22912756 | CAROL MUNCH | 85 DISCOUNT TER | CAZENOVIA | NY | 13035 | WVWPD63B02P344750 |
| 927 | 962 | 42359418 | JANET M COWHERD | LINCKLAEN TER | EVANS MILLS | NY | 13637 | 3VWSE69M33M084199 |
| 928 | 963 | 32411331 | SUSAN M FLORES | 28310 RED TAIL LN | PRESTON | CT | 06365-8220 | WVWNA63B1XE161425 |
| 929 | 964 | 21534829 | BARBARA E LAUDON | 22 MIDDLE RD | GLEN MILLS | PA | 19342-3369 | WAUCA28D0YA013339 |
| 930 | 965 | 7499012 | RODNEY B HIGGINS | 521 HERON CT | FLORENCE | AL | 35630-3652 | 3VWDT71K26M844898 |
| 931 | 966 | 16383364 | WILLIAM A SMITH | 746 SANNONER AVE | BOLINAS | CA | 94924-0751 | WAUDA24B7XN125481 |
| 932 | 967 | 1689207 | CAMILLE A MARTINEZ | PO BOX 751 | LONG BEACH | CA | 90803-3333 | 3VWSK69M92M120187 |
| 933 | 968 | 34628621 | MARY E ZEPEDA | 69 LA VERNE AVE | HILLSBOROUGH | NC | 27278-8426 | WAUAC48H45K012304 |
| 934 | 969 | 5845516 | SHELIA P CLAPP | 3612 SURRY TRL | WASH BORO | PA | 17582-9769 | 3VWSK69M56M004330 |
| 935 | 970 | 60647825 | DENISE M CHARLES | 2051 FRANKLIN RD | QUARRYVILLE | PA | 17566-9130 | 3VWCK31C65M406741 |
| 936 | 971 | 28656944 | MICHAEL J ARMER | 419 GROFFDALE RD | | | | |

Page 18 of 24

Case 2:07-cv-02249-PS   Document 416   Filed 12/11/12   Page 20 of 25 PageID: 9558

**Dewey v. VW Settlement**
**Requests for Exclusion**
**Received Through November 7, 2012**

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 937 | 972 | 7556128 | CHRISTOPHER C CLEMENTS | 1498 COMMONWEALTH AVE APT 18 | BRIGHTON | MA | 02135-4527 | WAUUC28D0XA316560 |
| 938 | 973 | 43717231 | DANIELE RAMELLA | 109 PETERBOROUGH ST APT 24 | BOSTON | MA | 02215-4225 | WVWPD63BX1P103874 |
| 939 | 974 | 33507088 | ANTOINETT M LUCREZIO | 464 GOLF VIEW DR | TUCKERTON | NJ | 08087-4234 | 3VWSE69MX2M157311 |
| 940 | 975 | 43291014 | M ABADIANSHARIFABAD | 276 1ST ST APT 2J | MINEOLA | NY | 11501-2366 | WVWPD63B6XE499516 |
| 941 | 976 | 53182920 | MEREDITH M CRAWFORD | 65 OLD 79 UNIT 16 | MADISON | CT | 06443-2682 | 3VWSD29MXMYM179295 |
| 942 | 977 | 38490415 | RIMVYDAS R PASKAUSKAS | 4226 LEXINGTON AVE 4228 | LOS ANGELES | CA | 90029-2122 | 9BWEB61LXS4030481 |
| 943 | 978 | 58052501 | THOMAS J GARGANO | PO BOX 66 | RUSH | NY | 14543-0066 | 3VWDD21C71M450461 |
| 944 | 979 | 49294088 | CLAIRE C MAJOR | 12 GUILDSWOOD | TUSCALOOSA | AL | 35401-1111 | 3VWSC21C0YM408339 |
| 945 | 980 | 36944392 | CAMAI HOUK | 99-633 AIEA HEIGHTS DR | AIEA | HI | 96701-3520 | 3VWST29M61M004034 |
| 946 | 981 | 11004813 | PATRICIA A JORDAN | 2458 ALVIN ST APT 8 | MOUNTAIN VIEW | CA | 94043-2706 | WAUED28D8XA070621 |
| 947 | 982 | 22044273 | SERGE A WALTER | 2313 CREEK DR | HARKER HEIGHTS | TX | 76548 | WVWPD23B7YE205907 |
| 948 | 983 | 37589530 | BONNIE L SHINAULT | 11667 E CEDAR AVE | AURORA | CO | 80012-1231 | 3VWTH69M22M137758 |
| 949 | 984 | 35269175 | ANET SEGUNDO | 915 MAPLE AVE #3954 | GREENFIELD | CA | 93927-5530 | 3VWSK69M71M105108 |
| 950 | 985 | 15165206 | DANE A SILVESTRI | 25 MONTROSE AVE | BRYN MAWR | PA | 19010 | WAULT68EX2N153532 |
| 951 | 986 | 63183962 | GUO QI LIN | 38 KING ST | WOODSVILLE | NH | 3785-1243 | WVWSE29MXWM189966 |
| 952 | 987 | 52340475 | HEATHER DAVIS | 1220 NE 91ST ST | SEATTLE | WA | 98115-3133 | WVWSB29M7YM080712 |
| 953 | 988 | 30859784 | SUSAN HERNDON | 324 WHITE CLIFFS LN | FRANKFORT | KY | 40601-2081 | 3VWSB69M61M098443 |
| 954 | 989 | 20818598 | KAREN L PERRIN | 7076 CARDIN RD | PHILADELPHIA | PA | 19128-1508 | WVWMD63B3XE101679 |
| 955 | 990 | 13541569 | WENDY K STOCK | 5604 LAKE WYLIE RD | CLOVER | SC | 29710-9185 | WAULC68E52A039006 |
| 956 | 991 | 17018487 | KUNIO YAMAKAWA | 4024 CANAGLIA DR | LAWRENCE TWP | NJ | 08648-1266 | 3VWSG71K56M634002 |
| 957 | 992 | 33389686 | MONICA E GIBSON | PO BOX 481 | ZEBULON | NC | 27597-0461 | 3VWFW31C08M522832 |
| 958 | 993 | 50232215 | JACQUELINE N LEE | 11830 WOFFINGTON CT | CHARLOTTE | NC | 28277-4093 | WVWPD63B17Y442184 |
| 959 | 994 | 56016788 | MELODY PARCHMA | 4992 WINTERSONG LN | WESTERVILLE | OH | 43081-4440 | WAULC68EX5A063788 |
| 960 | 995 | 14097232 | MARGARET M SCHWARTZ | PO BOX 539 | CORRALES | NM | 87048-0539 | 3VWSM69M67M336889 |
| 961 | 996 | 35083764 | NAOKI ASAKURA | 1620 NE NORTHWOOD DR APT M204 | PULLMAN | WA | 99163 | WAULC68E93A386274 |
| 962 | 997 | 13974640 | | 3343 CARPENTERS CREEK DR | CINCINNATI | OH | 45241-3814 | WAUGL28D2AN019564 |
| 963 | 998 | 12272518 | AIDAN W CLARK | 22 SOUTH ST | ROXBURY | CT | 06783-1705 | WAUJC8AA1VN019564 |
| 964 | 999 | 47219946 | CLAIRE R WESCOTT | 1620 E JEFFERSON ST APT 321 | ROCKVILLE | MD | 20852-4083 | 3VWSE69M62M068956 |
| 965 | 1000 | 32670431 | RYO SUZUKI | 11711 MEMORIAL DR APT 710 | HOUSTON | TX | 77024-7235 | WVWPD63B13P292076 |
| 966 | 1001 | 22502544 | JOSE A GUTIERREZ | 6330 GENESEE AVE UNIT 112 | SAN DIEGO | CA | 92122-3447 | 3VWCK21C72M414255 |
| 967 | 1002 | 28365808 | JANE M REILLY | 15060 SW 132ND AVE | MIAMI | FL | 33186-7619 | WVWSP61J43V099261 |
| 968 | 1003 | 40222246 | ILANA E ROTHMAN | 9406 PINE LILLY CT | NAVARRE | FL | 32566-2875 | 3VWH69M93M116724 |
| 969 | 1004 | 37868797 | ROSEANN SINGH | 4650 N RAINBOW BLVD APT 2093 | LAS VEGAS | NV | 89108-5776 | 3VWSK69M23M130453 |
| 970 | 1005 | 34527061 | BRITTANY L DIRDEN | 27761 SHERIDAN ST | GARDEN CITY | MI | 48135-3176 | WAUDC68D01A135989 |
| 971 | 1006 | 9000650 | YOLANDA PEREZ | 7674 MAGARGEE LANE | COOPERSBURG | PA | 18036 | WAUJT68E63A216438 |
| 972 | 1007 | 15091727 | DAVID J DOLAN | 1863 WEST AVENUE | ELYRIA | OH | 44035 | WAUBG4AD3WN008662 |
| 973 | 1008 | 63445398 | COLUMBUS E DUNN | W4511 COUNTY ROAD B | WEST SALEM | WI | 54669-9105 | WVWVH63B7EE211487 |
| 974 | 1009 | 26790282 | CHRISTINE N GRUENDEMAN | 326 VALIANT CIR | GLEN BURNIE | MD | 21061-6177 | 9BWCG61JX1R021487 |
| 975 | 1010 | 38939815 | TERRI A BOWEN | 251 SEAMAN AVE APT 2C | NEW YORK | NY | 10034-1271 | WVWGC21U3YW211940 |
| 976 | 1011 | 55960052 | ALEXANDRU C RUS | 2 BOWLING GRN | COLTS NECK | NJ | 07722-1300 | WAUED64B61N116295 |
| 977 | 1012 | 2742489 | JOHN C POKOTYLO | 5430 YOUNGRIDGE DR APT 1 | PITTSBURGH | PA | 15236-3146 | WVWPD63B51P281199 |
| 978 | 1013 | 43032624 | ZELJKO MILJEVIC | 3265 N 159TH DR | GOODYEAR | AZ | 85395-6431 | WAUUT64B03N035071 |
| 979 | 1015 | 12784479 | DAVID A DUPREY | 14753 NUTMEG CT | PENN VALLEY | CA | 95946-9579 | 3VWSE69M53M129224 |
| 980 | 1016 | 32742015 | BEVERLY ERKSON | PO BOX 186 | NATALBANY | LA | 70451-1186 | WVWVD63B54E166159 |
| 981 | 1018 | 26433448 | EASTMAN WILLIE | 2630 APPLE ON CT | FORT COLLINS | CO | 80525-9003 | WAUGB28D1XA263858 |
| 982 | 1019 | 12195865 | D R GUNDERSON | 14590 AVENIDA VENUSTO UNIT 38 | SAN DIEGO | CA | 92128-3847 | WAUCB28D8XA294879 |
| 983 | 1020 | 8112729 | LESLIE J LAHAGE | 434 W 4TH ST | LOVELAND | CO | 80537-5418 | 9BWGP61L4Z4079901 |
| 984 | 1021 | 3900434 | BRIAN C MYRES | 1646 SE CRYSTAL LAKE DR APT A | CORVALLIS | OR | 97333-1273 | 3VWCK21CXM456191 |
| 985 | 1022 | 38523413 | PEGGIE FIELDS | 9339 PENNYWHISTLE DR | MCDANIEL | MD | 21647-9748 | 3VWMD63B1XE361109 |
| 986 | 1025 | 30054226 | JANE MOWERS | 3481 ROLLINGBROOK ST | CLERMONT | FL | 34711-5727 | WVWMD63B1XE361109 |
| 987 | 1026 | 20777647 | JUDITH A LABRIE | | | | | |
| 988 | 1027 | 24110082 | LISA L SPENCER | 6485 S NEWCASTLE WAY | AURORA | CO | 80016-2496 | WVWPD63B83P180407 |

Case 2:07-cv-02249-PS   Document 416   Filed 12/11/12   Page 21 of 25 PageID: 9559

Dewey v. VW Settlement
Requests for Exclusion
Received Through November 7, 2012

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 989 | 1028 | 28986560 | PATRICIA K SHOTWELL | 4876 TANGERINE AVE | WINTER PARK | FL | 32792-7147 | 3VWCR31C35M406322 |
| 990 | 1029 | 33245751 | DEBBIE R VONGPHACHANH | 5560 W79TH AVE APT 1 | ARVADA | CO | 80003-2651 | 3VWSE69M84M030690 |
| 991 | 1030 | 39183453 | SANTIAGO FERNANDEZGOMEZ | 1160 SNOWBERRY CT 24S | SUNNYVALE | CA | 94087-2429 | 9BWGT12L21I4002938 |
| 992 | 1031 | 17253796 | BARRY KOENNECKE | 3101 SAWTELLE BLVD APT 329 | LOS ANGELES | CA | 90066-1418 | 3VWVJ71K56M737704 |
| 993 | 1032 | 30210363 | MEREDITH SEBASTIAN | 507 N ESSEX AVE APT 1 | LUBBOCK | TX | 79416-2981 | 3VWPE69M73M175675 |
| 994 | 1033 | 23773608 | WILLIAM P DOWD | 106 CROSSWINDS DR 100 | GREENACRES | FL | 33413-2001 | WVWWD63B1P274484 |
| 995 | 1034 | 15081568 | KARL H KUDLICH | 216 GLEN EDDY DR | SCHENECTADY | NY | 12309-4967 | WAULT68E82A217443 |
| 996 | 1035 | 20261634 | JEANNE PARK | 917 MILWAUKEE ST | HOUSTON | TX | 77009-2015 | WVWA63B9XE424496 |
| 997 | 1036 | 37961350 | CARMA M SLUSSER | 43224 ORMSBY RD | TEMECULA | CA | 92592-5117 | 9BWDD61T14038308 |
| 998 | 1037 | 39123589 | LEIGHLA STAPLES | 7002 SNOWY OWL ST | ARLINGTON | TX | 76002-3378 | 9BWGS21U414009392 |
| 999 | 1038 | 18728002 | CYNTHIA MESSAMORE | 2600 MONROE ST | PADUCAH | KY | 42001-3174 | WVWMA23B3YP354850 |
| 1000 | 1040 | 31512602 | ANGELICA SANCHEZ | 937 N CHIPPEWA AVE | ANAHEIM | CA | 92801-3521 | 3VWSD29M1XM028800 |
| 1001 | 1042 | 10276365 | DOMINIC CASTRIOTA | 178 CAT ROCK RD | COS COB | CT | 06807-1201 | WAUFA88D8WA063841 |
| 1002 | 1043 | 38296475 | JACQUELINE COGLIANO | 3118 WILLOW OAK LN | SEALY | TX | 77474-8563 | 9BWDE61J63404525 |
| 1003 | 1044 | 63801385 | SHU C WAN | 4934 N MOZART ST | CHICAGO | IL | 60625-3614 | 3VWPA81H1XM24191 |
| 1004 | 1045 | 12096831 | MARY K OKEEFE | 12 HEATHERSTONE CT | ROANOKE | TX | 76262-2246 | WAUEH84B7N104516 |
| 1005 | 1046 | 16190351 | HEATHER M ROEHL | 1505 S 8TH ST | SHEBOYGAN | WI | 53081-5830 | 3VWRJ7M104159 |
| 1006 | 1047 | 62993340 | MARIA DELASALE B RODRIGUES | 3420 SHERIDAN AVE N | MINNEAPOLIS | MN | 55411-2246 | 9BWPG61I714067294 |
| 1007 | 1048 | 39432476 | DANA PAIGE | 3420 SHERIDAN AVE N | MINNEAPOLIS | MN | 55411-2246 | 9BWPG61I714067294 |
| 1008 | 1050 | 24300278 | LORRAINE MARTIN | 380 FEAR DR | DOVER | DE | 19901-6613 | VVVWPD63B92P349008 |
| 1009 | 1051 | 26359342 | CHARLES D SEIDELL | 52267 SOPHIA DR | SHELBY TOWNSHIP | MI | 48316-2447 | VVVWD63B34E133113 |
| 1010 | 1052 | 29862887 | LAURIE E STABAUGH | 1508 S KOHLER RD | ORRVILLE | OH | 44667-9688 | 3VWFE21C52M440003 |
| 1011 | 1053 | 23805212 | LAURIE K HINRICHS | 1200 WILTSHIRE DR | CARROLLTON | TX | 75007-4811 | 3VWRP7AJ1CM402323 |
| 1012 | 1054 | 63344522 | DANIEL BLUM | 939 LEHIGH AVE | UNION | NJ | 07083 | WAMUL44EX6N007311 |
| 1013 | 1055 | 10778906 | CECELIA A MINICOLLA | 179 THATHERLY RD | SCITUATE | MA | 02066-2821 | WAUDB68G24K266619 |
| 1014 | 1056 | 29128624 | GERTRUDE A WHITELEY | PO BOX 33275 | JUNEAU | AK | 99803-3275 | 3VWCS21C61M433295 |
| 1015 | 1057 | 9381933 | ILKKA L PIKKARAINEN | 401 W ONTARIO ST STE 302 | CHICAGO | IL | 60654-7947 | WAUDB68D91A106586 |
| 1016 | 1058 | 40820248 | EARL SMITH | 611 HANSON PL | KENNER | LA | 70062-7130 | WVWMA23B1YP227384 |
| 1017 | 1059 | 1058253 | JIM HERMAN | 7867 JACINTO AVE | SPARKS | NV | 89436-7490 | WAUBA24M04N064932 |
| 1018 | 1060 | 63445718 | SHAWNA KIRK | PO BOX 51715 | SARASOTA | FL | 34232 | |
| 1019 | 1062 | 30173064 | LINDA D FITZPATRICK-RUSSELL | 2365 BLUESTONE BAY DR | NEW LENOX | IL | 60451-9203 | 3VWPE69M33M188956 |
| 1020 | 1063 | 28650225 | EMILY J MARTINEZ | 1708 MAIN ST | VALRICO | FL | 33594-6724 | 3VWCK31C64M41591 |
| 1021 | 1064 | 26602346 | ASHLEY E FOSTER | 4560 PICKEREL CIR NW APT A | SILVERDALE | WA | 98315-9768 | 3VWGD21C81M436688 |
| 1022 | 1065 | 8856418 | ZORAN TERZIC | 111 HOLDEN CT | SACRAMENTO | CA | 95835-1392 | WAUDC28D5YA172328 |
| 1023 | 1066 | 16620407 | REBECCA R CAMPBELL | 924 CONCORD DR | MEDINA | OH | 44256-3005 | 3VWKB1K07M023965 |
| 1024 | 1067 | 6098698 | NANCY R GILMAN | 2721 VERDE VISTA DR | SANTA BARBARA | CA | 93105-3030 | WAUAH68D6YA072816 |
| 1025 | 1068 | 64177847 | TERESA L GRENIER | 510 CHILD ST APT 411A | WARREN | RI | 02885-1843 | 3VWRB81H7XM230286 |
| 1026 | 1069 | 6269586 | THOMAS E COLLETON | 1506 MASENO DR | VENICE | FL | 34292-4637 | WAUBA24B1WN027068 |
| 1027 | 1070 | 39939241 | AUDREY I MARCELLA | 9 RAYMOND AVE | ONEONTA | NY | 13820-1151 | WVWSE61J91W67138 |
| 1028 | 1071 | 28079538 | MIGNON M BROWN | 451 CRESTDALE LN APT 109 | LAS VEGAS | NV | 89144-1009 | 3VWCK21C22M476192 |
| 1029 | 1072 | 19927466 | JEAN-PHILIPPE DERYCKER | 1748 HORN ST | JACKSONVILLE BEACH | FL | 32250-3142 | WVWCB63B5XE388024 |
| 1030 | 1073 | 27730997 | BRENDA J ZIMPFER | 908 DOROTHY ST | HOUSTON | TX | 77008-6642 | 3VWCD21C51M463358 |
| 1031 | 1074 | 6209995 | HENRY W MEETZE | 144 LEMIC DR | NEW PARIS | PA | 15554-8689 | WAUBA24B0WN148347 |
| 1032 | 1075 | 64175935 | ANGELICA MAYYAN | 5912 WILLOUGHBY AVE UNIT 4 | LOS ANGELES | CA | 90038-3855 | 3VWRB81H7VM246910 |
| 1033 | 1076 | 503201 | LOY CHONG | 10013 GRANDVIEW RD | KANSAS CITY | MO | 64137-1829 | WAUVC68E34A145532 |
| 1034 | 1077 | 39771919 | JOHN W MORIARTY | 10713 DIAMOND DR | ATLANTA | GA | 30338-5546 | WVWSE61J44W000591 |
| 1035 | 1078 | 7456439 | MARGARET B WANINK | 421 E LINTON BLVD APT 324 | DELRAY BEACH | FL | 33483-5028 | WAUBH64B21N134946 |
| 1036 | 1079 | 28874263 | PAUL M REES | PO BOX 187 | ARNAUDVILLE | LA | 70512-0187 | 3VWCB21C63M417781 |
| 1037 | 1080 | 27393738 | BJORN J REICHENBAUGH | 9368 W ARIZONA AVE | LAKEWOOD | CO | 80232-5115 | 3VWCB21C82M443098 |
| 1038 | 1081 | 12607136 | ELAINE L GREEN | 4603 DREXEL WAY | ATLANTA | GA | 30346-1961 | WAUJC68E63A219989 |
| 1039 | 1083 | 27419403 | JENNIFER L UPCHURCH | 4539 IDA LOUISE CT | AMARILLO | TX | 79110-1751 | 3VWCB21C91M464279 |
| 1040 | 1085 | 63342154 | ROBERT A BAGEANT | 312 PARKVIEW DR | BLUEFIELD | VA | 24605-1626 | WVWSP61J63W472574 |

Page 20 of 24

Case 2:07-cv-02249-PS   Document 414   Filed 12/11/12   Page 22 of 25 PageID: 9560

Dewey v. VW Settlement
Requests for Exclusion
Received Through November 7, 2012

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 1041 | 1086 | 18815917 | RANDALL C SHERMAN | 7078 TIMBLIN DR | WEST BEND | WI | 53090-1065 | WVWMA23B5YP118636 |
| 1042 | 1087 | 30722200 | MOLLY NIHAN | 3535 S BALL ST APT 530 | ARLINGTON | VA | 22202-4444 | 3VWSK69M41M082998 |
| 1043 | 1088 | 15192677 | ANTONIO L OLIVA | 5965 TARPON GARDENS CIR APT 202 | CAPE CORAL | FL | 33914-8094 | WAUML54B8XN043488 |
| 1044 | 1089 | 31625944 | VICKI L WILHELM | 7 CAMP RD | GLEN ROCK | PA | 17327-1311 | 3VWSK69M31M183329 |
| 1045 | 1092 | 39461575 | KRISTIN A DAWSON | 10 BEACON HILL RD | GWYNN OAK | MD | 21207-6007 | 9BWPG61JX14031048 |
| 1046 | 1093 | 40500546 | MARILYNN W SPROULL | PO BOX 2112 | SYLVA | NC | 28779-2112 | WVWAH63B61P027340 |
| 1047 | 1094 | 19881133 | MAURICI L WILD | 104 LIBERTA DR | TOMS RIVER | NJ | 08757-4154 | WVWMA63B6XE118341 |
| 1048 | 1095 | 11129882 | ROBERT L TAMANDLI | 232 VISTA DEL LAGO WAY | VENICE | FL | 34292-5323 | WAUED28D2XA215397 |
| 1049 | 1096 | 28386371 | HEATHER A BELL | 90 SHOCKLEY DR | WHITESBURG | GA | 30185-2281 | 3VWCK21C73M420946 |
| 1050 | 1097 | 6473198 | ANDREW C WETZLER | 10083 KINGSTON CT | LITTLETON | CO | 80130-6881 | WAUJA24B4XN011400 |
| 1051 | 1098 | 13808594 | ADAM C THARP | 4656 S ROMANO | MESA | AZ | 85212-5123 | WAULC8BE7AA228761 |
| 1052 | 1099 | 34553909 | BRANDY L BROWN | 7325 NORWICH LN | CLEARWATER | FL | 33764-7047 | 3VWSK69M24N063175 |
| 1053 | 1100 | 16197954 | HEATHER R TANSEY | 354 HAMILTON AVE | BETHLEHEM | PA | 18017-4736 | 3VWCT71K36M635373 |
| 1054 | 1101 | 33445908 | MARILYN L MOSS | 98 CONIFER VISTA DR APT 206 | UNIONTOWN | PA | 15401-2252 | 3VWSE69MX2M011961 |
| 1055 | 1102 | 24384261 | MARIANNE I FOX | 12242 E 141ST ST | NOBLESVILLE | IN | 46060-4904 | WVWPD63B94E233225 |
| 1056 | 1103 | 64228174 | RAY G WADSWORTH | 97 GOLDEN VALLEY LOOP | GREAT FALLS | MT | 59404-4104 | WVWRP81H44WM152021 |
| 1057 | 1104 | 38559594 | JOSE GONZALEZ | 2235 FM 2223 | BRYAN | TX | 77808-7906 | 9BWDH61J934056607 |
| 1058 | 1105 | 64264219 | CHARLES E SEMBER JR | 1141 OSBORNE ST | LAKE LOS ANGELES | CA | 93591-2430 | WVWSA81HXVM118566 |
| 1059 | 1106 | 23222830 | MICKEY L TRUSSELL | 191 KENNEBEC AVE UNIT 201 | LONG BEACH | CA | 90803-2430 | WVWPD63B44E138734 |
| 1060 | 1107 | 29112982 | VICKI M FERRI | 2 ENTERPRISE APT 4211 | ALISO VIEJO | CA | 92656-7092 | 3VWCS21C51M434082 |
| 1061 | 1108 | 22860309 | JOANNA H KALIL | 2035 6TH ST APT 14 | GOSHEN | IN | 46526-6813 | 3VWSK69M43M020701 |
| 1062 | 1109 | 34830390 | BENJAMIN HOWDESHELL | 103 SIESTA DR APT 1 | SAN FRANCISCO | CA | 94114-1750 | 3VWSK69M63M038245 |
| 1063 | 1110 | 35182962 | RENELOU SAUSA | 28 LYNDE ST UNIT D | MINOT AFB | ND | 58704-1594 | 3VWSE69M33M191990 |
| 1064 | 1111 | 10511657 | TERESA E VILLIPS | 129 MOOREFIELD PL | SALEM | MA | 01970-3446 | WVAULT64B73N066083 |
| 1065 | 1112 | 11302629 | PERESS WOLFE | 12718 LINDEN ST | SCOTT DEPOT | WV | 25560-9565 | WVWSB69M42M095686 |
| 1066 | 1113 | 30763760 | HEINZ K WEHNER | 21904 34TH AVE W | LEAWOOD | KS | 66209-1874 | WVAUL T64B73N066083 |
| 1067 | 1115 | 33022383 | SHELLY R LILJEQUIST | 2163 HOYT AVE NW | BRIER | WA | 98036-4205 | WVWPD63B0XE384782 |
| 1068 | 1116 | 72687724 | MARK A ACKERMAN | 52584 BROAD ST #58 | MAPLE LAKE | MN | 55358-2615 | WVWBB28D0XXA321759 |
| 1069 | 1118 | 36437801 | WILSON DONNA BATES TRUST | 60817 PARK VISTA CIR | BEALLSVILLE | OH | 43716-9306 | 3VWRA81H9WM233949 |
| 1070 | 1119 | 64076676 | BARBARA A ORTIZ | 10 GROVE AVE | BEND | OR | 97702-9701 | 3VWRA81H9WM233949 |
| 1071 | 1120 | 64615424 | ANTHONY P LESTER | 7863 SW 193RD ST | BAY SHORE | NY | 11706-5515 | WVWA81H6WM148517 |
| 1072 | 1121 | 15893703 | DZEVDET GILJIC | 306 GOLD ST APT 4H | CUTLER BAY | FL | 33157-7393 | WALYP64B7N035584 |
| 1073 | 1122 | 11302629 | BONNIE J VANPELT | 13001 N 130TH LN | BROOKLYN | NY | 11201-3015 | WAUD64B11N114146 |
| 1074 | 1123 | 30763760 | THOMAS J VANPELT | 5638 SOLEDAD MOUNTAIN RD | EL MIRAGE | AZ | 85335-2208 | 3VWSB69M42M095686 |
| 1075 | 1124 | 33022383 | LARA A ALONSO | 1257 S BUTTERFLY LN | LA JOLLA | CA | 92037-7260 | 3VWSE69M37M157413 |
| 1076 | 1125 | 29220052 | EDWIN SUNDE | 9239 RIVERSIDE PKWY APT 6C | COTTONWOOD | AZ | 86326-7615 | WVWCT21C41M410157 |
| 1077 | 1126 | 31938884 | EDWIN SUNDE | 9239 RIVERSIDE PKWY APT 6C | TULSA | OK | 74137-7319 | 3VWSE69M37M157413 |
| 1078 | 1127 | 31938884 | CHRIS M MEHNERT | 1314 TEMPLE DR | TULSA | OK | 74137-7319 | 3VWSE69M33M135422 |
| 1079 | 1128 | 9643086 | BRIAN MILLER | 5529 N CHARLES ST | HENDERSON | NV | 89052-6502 | WAUDH78P41A123156 |
| 1080 | 1130 | 64811345 | JUNE B TABOR | PO BOX 236 | WICHITA | KS | 67204-1853 | WAUL T68E83A126156 |
| 1081 | 1132 | 43871049 | ANNETTE L NUNEZ | 12 WHALERS BLF | MENEMSHA | MA | 02552-2136 | WVWP66J8XE292894 |
| 1082 | 1133 | 9520721 | LOIS JEAN ECKART REV LVG TRUST | 3 HOKE SMITH BLVD APT A209 | NEWPORT COAST | CA | 92657-2136 | WAUDD63B0XE464761 |
| 1083 | 1134 | 26981161 | IGIC PREDRAG | 516 S LA GRANGE RD 1 | GREENVILLE | SC | 29615-5396 | WVWYH63B8ZE335461 |
| 1084 | 1135 | 13992194 | PAUL B CHRISTIAN | PO BOX 30112 | LA GRANGE | IL | 60525-6734 | WAUL C68E94A185816 |
| 1085 | 1136 | 16011687 | STEPHANIE A HEATHMAN | PO BOX 4374 | FLAGSTAFF | AZ | 86003-0112 | WAUZL54B8YN118882 |
| 1086 | 1137 | 29441198 | JUAN C VILLEGAS-PALACIO | 301 ROLLING RIDGE DR APT 602 | HANOVER | MI | 49241-0463 | 3VWDD21C31M450988 |
| 1087 | 1138 | 29006946 | BARBARA A WILSON | 1005 E LAS TUNAS DR STE 611 | TEMPE | AZ | 85284-0040 | 3VWCR31C85M400824 |
| 1088 | 1139 | 38707148 | AMY YAO | 18565 E BERRY DR | STATE COLLEGE | PA | 16801-7658 | 9BWGK61J02A069856 |
| 1089 | 1140 | 12402345 | NOEL D GORETSAS | 8233 SADDLE DR | SAN GABRIEL | CA | 91776-1614 | WAUJC68E04A171388 |
| 1090 | 1141 | 12402345 | JANNAE D MAUCH | 442 MAJESTIC CT | AURORA | CO | 80015-5135 | 3VWSK69M32M040806 |
| 1091 | 1142 | 38553020 | NOEL D GORETSAS | | KING GEORGE | VA | 22485-3567 | 3VWSE69M54M111277 |
| 1092 | 1143 | 25605006 | JANNAE D MAUCH | | SAINT PAUL | MN | 55126-5035 | WVWRU63B55E006110 |

**Dewey v. VW Settlement**
**Requests for Exclusion**
**Received Through November 7, 2012**

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 1093 | 1144 | 26800462 | NORA H HOBBIE | PO BOX 613404 | ROSEMARY BEACH | FL | 32461-3300 | WVWWH63B73E227602 |
| 1094 | 1145 | 38354298 | MICHELLE A BARTON | 2302 LOVE RD | KILLEEN | TX | 76542-4093 | 9BWDE61J754030602 |
| 1095 | 1146 | 49892802 | CLIFFORD GOTTSCHALK | PO BOX 562 | BRIGHAM CITY | UT | 84302-0562 | 3VWCF21C9YM448470 |
| 1096 | 1147 | 36663811 | KELLY BERGLUND | 7537 BRANDYWOOD CIR APT 27 | WINTER PARK | FL | 32792-2877 | 3VWSS29M11M040149 |
| 1097 | 1148 | 17538046 | TSION Y IFRU | 2285 STEWART AVE APT 1426 | SAINT PAUL | MN | 55116-4109 | WVWAC63B81P023000 |
| 1098 | 1149 | 64001531 | DORIS M TEGEN | 2589 BAY SETTLEMENT RD | GREEN BAY | WI | 54311-7326 | 3VWRA81H3VM040889 |
| 1099 | 1150 | 64196651 | MARJORIE J DAVIS | PO BOX 318 | W SPRINGFIELD | MA | 01090-0318 | 3VWRB81H9XM223839 |
| 1100 | 1151 | 42113522 | HEINO R CLEVERINGA | PO BOX 2399 | SALT LAKE CITY | UT | 84110-2399 | WVWNA63BXKE006833 |
| 1101 | 1152 | 15354648 | GIOVANNI S MORIELLO | 837 WOODWARD ST | LAKELAND | FL | 33803-4167 | WAURD68D01A134067 |
| 1102 | 1154 | 37818999 | RACHEL S SINKS | 101 N JEFFERSON AVE | LOVELAND | CO | 80537-5642 | 3VWH69M73M055597 |
| 1103 | 1155 | 40059198 | ERWIN D ROTTAU | 2805 SW 39TH ST | CAPE CORAL | FL | 33914-4869 | WVWSP61JX2W368426 |
| 1104 | 1157 | 33682471 | MILES A WOODARD | 6130 STOFER RD | CHELSEA | MI | 48118-9103 | 3VWSG29M51M047168 |
| 1105 | 1158 | 33682488 | ROBIN L WOODARD | 6130 STOFER RD | CHELSEA | MI | 48118-9103 | 3VWSG29M51M047168 |
| 1106 | 1159 | 20968236 | KRISANNI HESTER | 840 ANNIE LANG DR | MILFORD | MI | 48381-4713 | WVWMD63B4XE340948 |
| 1107 | 1160 | 15255266 | NED M DYBVIG | 254 W 10TH ST APT 5B | NEW YORK | NY | 10014-6428 | WAUPL8EE1AA036396 |
| 1108 | 1161 | 34845691 | JEFFREY P GEISER | 11006 POYNTER ST | QUANTICO | VA | 22134-4218 | 3VWSK69M43M054010 |
| 1109 | 1162 | 10925799 | PAUL S SLEMENDA | 1600 N OAK ST APT 1131 | ARLINGTON | VA | 22209-2767 | WAUED28D7WA213847 |
| 1110 | 1163 | 64075136 | MARGARET A MOUSSEAU | 227 BELLEVUE WAY NE # 425 | BELLEVUE | WA | 98004-5700 | 3VWRA81H9WM152904 |
| 1111 | 1164 | 42113522 | HEINO R CLEVERINGA | PO BOX 2399 | SALT LAKE CITY | UT | 84110-2399 | WVWNA63BXKE006833 |
| 1112 | 1165 | 38402782 | COURTNEY KNUTT | 610 CASTRO WAY | SACRAMENTO | CA | 95820-3804 | WVWSB61J864036523 |
| 1113 | 1166 | 64051680 | SCOTT HUGHES | 4545 FOREST PARK AVE | SAINT LOUIS | MO | 63108-2170 | 3VWRA81H7VM198392 |
| 1114 | 1167 | 31955621 | LIDIJA R OLES | 1 CROSS LN | BARRINGTON | NH | 03825-3941 | 3VWSE69M04M034054 |
| 1115 | 1168 | 39535252 | ELVIS ALICAIC | 3649 PHEASANT LN APT 5 | WATERLOO | IA | 50701-5238 | WVWGC21U11W048694 |
| 1116 | 1169 | 82857135 | HUGH L MURDOCH | 111 MARQUETTE AVE APT 2201 | MINNEAPOLIS | MN | 55401-2032 | WAUCC88D4VA129483 |
| 1117 | 1170 | 32954272 | RODOLFO MONTECILLO | 4755 SETTLERS WAY APT 21 | SALT LAKE CITY | UT | 84123-2022 | 3VWSE69M65M069117 |
| 1118 | 1173 | 15520593 | HAROLD P CONNELLY | 673 SPYGLASS WAY | ROCK HILL | SC | 29730-6061 | WAURD68D91A134150 |
| 1119 | 1174 | 35920618 | JAMES DAVIS | 10766 WELLINGTON DR | OLIVE BRANCH | MS | 38654-9393 | 3VWSK69MX4M009672 |
| 1120 | 2231 | 54983465 | RICHARD A PARKER | 2427 W MAYA WAY | PHOENIX | AZ | 85085 | WVWAK73C46E066107 |
| 1121 | 2232 | 47143763 | DOROTHY J BAHNA | 111 CASCADE RD | STAMFORD | CT | 06903 | WA1UGC8A43WN009970 |
| 1122 | 2234 | 46176059 | HELEN I CHARLIER | 6000 W MANSFIELD AVE UNIT 16 | DENVER | CO | 80235 | WAUDF78E46A222534 |
| 1123 | 2236 | 46616937 | FRANK G WEITZEL | 1000 PARK VIEW DR | STOUGHTON | WI | 53589 | WAUDG74F65N061722 |
| 1124 | 2237 | 64740195 | JUANITA CARTER | 2107 12TH AVE | OAKLAND | CA | 94606 | 3VWSB81H0VM138022 |
| 1125 | 2238 | 53754257 | JOSEPH J LANESE | 349 BASS LAKE RD | TRAVERSE CITY | MI | 49685 | 3VWTE29MXYM147335 |
| 1126 | 2241 | 63989465 | SAMUEL L DUNN | 411 W DAKOTA AVE | NAMPA | ID | 83686 | 3VWRA81H2VM044283 |
| 1127 | 2242 | 51783013 | KENNETH PETERSON | 10285 79TH AVE NW | FLAXTON | ND | 58737 | 3VWRW31C5M501487 |
| 1128 | 2248 | 63803532 | LORRAINE WITMAN | 1579 JACOBS MILL RD | HANOVER | PA | 17331 | 3VWPA81H2VM256299 |
| 1129 | 2251 | 51471811 | LAWRENCE BENTLEY | 7209 PIPER GLEN DR | SPRINGFIELD | IL | 62711 | 3VWRM71K49M064506 |
| 1130 | 2255 | 54080096 | FRANCIS A SALERNO | 8035 ORCHARD VIEW LN | FOGELSVILLE | PA | 18051 | WVGBC77L64D006043 |
| 1131 | 2260 | 56499308 | MARK S MYRUSH | 10 BROADWAY RD | WARREN | NJ | 07059 | WVWMA83B8WE225907 |
| 1132 | 2273 | 46462466 | AMY L CAFFERTY | 196 S GRANT AVE APT 302 | COLUMBUS | OH | 43215 | WAUDF78E98A134680 |
| 1133 | 2274 | 64282466 | VERONIKA TKACHENKO | 12071 JOYNER AVE | PT CHARLOTTE | FL | 33953 | 3VWSA81H1VM042011 |
| 1134 | 2275 | 49822915 | SABRINA T OLSON | PO BOX 894 | RUIDOSO | NM | 88355 | 3VWDT21C8YM459596 |
| 1135 | 2276 | 51145583 | SALLY A SCOTT | 4704 S TOMAR RD | SIOUX FALLS | SD | 57103 | 3VWRL71K29M159259 |
| 1136 | 2277 | 53315922 | CHERLYN M BERNAS | 121 SILVER CREEK CIR | MADISON | AL | 35758 | 3VWSB81H9WD053853 |
| 1137 | 2278 | 54235077 | MARC PLUMMER | 121 SILVER CREEK AVE | WOODLAND PARK | NJ | 07424 | WVGBE77L28D036985 |
| 1138 | 2279 | 46398536 | JAMES G WHEAT | 95 MARKET ST | MANCHESTER | NH | 03101 | WAUDF78E87A233266 |
| 1139 | 2280 | 55474870 | IAN BAKSHI | 1221 BRIGHTON RD | NAPERVILLE | IL | 60563 | WVWDU73CX8E145484 |
| 1140 | 2283 | 46914224 | GREGG A VANDESTEEG | 13228 DOWNEY TRL | APPLE VALLEY | MN | 55124 | WAUDH78E18A141696 |
| 1141 | 2288 | 47337800 | DON GRUENBERG | 807 DAVIS ST UNIT 1912 | EVANSTON | IL | 60201 | WAUKH74F96N109834 |
| 1142 | 2289 | 64348919 | JOSE JIMENEZ | 11 CALLAHAN LN | LYNN | MA | 01902 | 3VWSA81H7WM137576 |
| 1143 | 2290 | 45713644 | ERMELINDA RAPOSO | 396 RIDGE ST APT 2 | FALL RIVER | MA | 02724 | WAUAF78E77A036067 |
| 1144 | 2292 | 49486339 | BETTY BALLEW | 5752 FM 1990 | PALESTINE | TX | 75801 | 3VWCA21CXXM452685 |

Case 2:07-cv-02249-PS   Document 410   Filed 12/11/12   Page 24 of 25 PageID: 9562

Dewey v. VW Settlement

Requests for Exclusion

Received Through November 7, 2012

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 1145 | 2316 | 50886623 | MARJORIE J DAVIS | PO BOX 1032 | MARBLEHEAD | MA | | 01945 | 3VWRB81H9XM223839 |
| 1146 | 2323 | 53382658 | JOHANNES M MARKSCHAT | 214 LIBERTY AVE | FOX RIVER GRV | IL | | 60021 | 3VWSE29M9YM148634 |
| 1147 | 2339 | 49320077 | BARBARA A WEISS | 4835 MILLER RD | NIAGARA FALLS | NY | | 14304 | 3VWCA21C1YM467867 |
| 1148 | 2340 | 52151507 | MICHELLE L SEARS | 909 S MILL ST | DECORAH | IA | | 52101 | 3VWSE29M1XM099715 |
| 1149 | 2343 | 45581182 | PATRICIA A MAGES | 1158 CALLE PINATA | THOUSAND OAKS | CA | | 91360 | WAUAF78E28A034875 |
| 1150 | 2356 | 52748035 | ALEXANDRA M DEONIS | 118 OLD STAGE RD | CENTERVILLE | MA | | 02632 | 3VWSGM22XM072114 |
| 1151 | 2357 | 54051812 | BARBARA S POPE | 3905 BROOKWOOD DR | PHENIX CITY | AL | | 36867 | WVGBC67L34D011085 |
| 1152 | 2359 | 175289 | DIANE F REEDER | 4901 NASSAU CIR W | ENGLEWOOD | CO | | 80113 | WAUML44E14N012413 |
| 1153 | 2362 | 51582166 | DAVID E ALSOBROOK | 300 RAPIER AVE | MOBILE | AL | | 36604 | 3VWRM71K78M156336 |
| 1154 | 2370 | 53174529 | WAYNE AMENDT | 2444 HIHIWAI ST | HONOLULU | HI | | 96826 | 3VWSD29M9YM165730 |
| 1155 | 2371 | 50520855 | FAIR AND YEAGER INS AGENCY INC | 10 FOX LN | FOXBORO | MA | | 02035 | 3VWPB81H2VWM260303 |
| 1156 | 2378 | 55341752 | DOROTHY P JOHNSON | 1516 HINMAN AVE | EVANSTON | IL | | 60201 | WVWDA31J3XW369492 |
| 1157 | 2401 | 64144290 | THOMAS A DELUPOALI | 10 TRAILSIDE DR | WALLINGFORD | CT | | 06492 | 3VWRB81H4VVM258545 |
| 1158 | 2404 | 55630719 | ROBERT G ZIMMERMAN | 37826 MISSION HILLS AVE | ZEPHYRHILLS | FL | | 33541 | WVWSG29M6YM109561 |
| 1159 | 2407 | 52313028 | LUTHER F PATTERSON JR | 2700 NEBRASKA AVE APT 2-102 | PALM HARBOR | FL | | 34684 | 3VWSK69M6YM105561 |
| 1160 | 2408 | 64727127 | F J SOTO JR | 1164 COLLINS DR | ELBURN | IL | | 60119 | 3VWKA81H5VM130873 |
| 1161 | 2434 | 50963003 | MARIA J BORJA ANGULO | 1060 BRICKELL AVE APT 2209 | MIAMI | FL | | 33131 | 3VWRG31C08M520307 |
| 1162 | 2435 | 45770300 | MOUSHUMI S PAL | 10510 SE 213TH ST | KENT | WA | | 98031 | WAUAF78E97A139606 |
| 1163 | 2436 | 47319882 | JAMES H MCKEE III | 29005 HOPE CIR | EASTON | MD | | 21601 | WAUKH74F26N082749 |
| 1164 | 2437 | 64044293 | ROSALBA M YEADER | 21663 NE BROADACRES RD | HUBBARD | OR | | 97032 | 3VWRA81H6XM240794 |
| 1165 | 2438 | 55523127 | RAYMOND J VATCHER | 5647 AUBERGER DR | FAIRFIELD | OH | | 45014 | WVWSE83A5VB009556 |
| 1166 | 2451 | 50509615 | VALERIE A JOSEPH | 8307 RIDGE BLVD APT 5G | BROOKLYN | NY | | 11209 | 3VWRA71K39M040562 |
| 1167 | 2465 | 55201178 | BRENT A GUILLORY | 19680 CLUBHOUSE DR APT 230 | PARKER | CO | | 80138 | 3VWSE29M3YM108193 |
| 1168 | 2467 | 51864484 | ROBERT FORMOSA | 104 RIVERCREST DR | MOON TOWNSHIP | PA | | 15108 | 3VWRZ71K18M123625 |
| 1169 | 2469 | 54042056 | DUSAN NINKOV | 10312 RESERVE DR APT 201 | SAN DIEGO | CA | | 92127 | WVGBC6FL24D011126 |
| 1170 | 2473 | 63544039 | MARIA M MARTINEZ-SANTIAGO | PO BOX 561178 | GUAYANILLA | PR | | 00656 | 3VWHD61H2VWM151584 |
| 1171 | 2476 | 51099954 | JANET M CROSSLEY | 9 CROSS DR | SCRANTON | PA | | 18505 | 3VWRJ81K99M123045 |
| 1172 | 2483 | 2684196 | JAMIE L SCARLATELLI | #42 FAIRWAY DR | PITTSBURGH | PA | | 15227 | VVVWPD63B22P365857 |
| 1173 | 2495 | 46271082 | JAVIER ORTIZ | 1549 HAMBLEDON LOOP | CHESAPEAKE | VA | | 23320 | WAUDF78E66A129321 |
| 1174 | 2501 | 47204751 | JEFFREY D GOW | 3412 HUNTS POINT RD | HUNTS POINT | WA | | 98004 | WAUGN74F77N034695 |
| 1175 | 2502 | 64557410 | PETER J CUTHBERTSON | 5595 BISSET AVE | LAS VEGAS | NV | | 89118 | 3VWTD81H8WM222146 |
| 1176 | 2527 | 53261199 | EDWARD H BARBOUR | 1139 EASTVIEW DR | CHARLOTTE | NC | | 28211 | 3VWSE29M3YM123065 |
| 1177 | 2539 | 52520914 | LEON J KEITH | 98 HOYT ST APT 5E | STAMFORD | CT | | 06905 | 3VWSA81H6WM225650 |
| 1178 | 2547 | 50097180 | ALICE M MCKINNEY | 1120 E DAVIS DR APT 409 | TERRE HAUTE | IN | | 47802 | 3VWDD21C9YM479680 |
| 1179 | 2548 | 52043239 | DETLEF A WILLIAMS | PO BOX 1372 | RIALTO | CA | | 92201 | 3VWZ71K69M169078 |
| 1180 | 2553 | 50316762 | DELIA CAMPOS | 47865 PANSY ST | INDIO | CA | | 92201 | 3VWHZ71K38M006950 |
| 1181 | 2563 | 50587742 | GREGORY A LAROZA | 76 FEDERATION DR | BEDFORD | NH | | 03110 | 3VWRK73B98M198316 |
| 1182 | 2579 | 52766210 | FRANCINE HICKS | 2 NEW CASTLE LN | WILLINGBORO | NJ | | 08046 | 3VWSC29M3XM116881 |
| 1183 | 2580 | 51275020 | LYNDA L PAGE | 800 GEORGIA AVE | BRISTOL | TN | | 37620 | 3VWRL81K69M083616 |
| 1184 | 2587 | 49292466 | MIGNON R WATERMAN | 530 HAZELGREEN CT | HELENA | MT | | 59601 | 3VWCA21C0YM401746 |
| 1185 | 2588 | 64696751 | ANNA BONEVENTO | 445 MILLER AVE | BRICK | NJ | | 08724 | 3VWWA81HBVM113108 |
| 1186 | 2597 | 55856872 | BETTY F VANNOSTRAND | 17 SATURN BLVD | HAUPPAUGE | NY | | 11788 | WVWFE83A1VE012344 |
| 1187 | 2606 | 54264423 | BRIAN J MAGUIRE | 2465 SEMORAN DR | PENSACOLA | FL | | 32503 | WVGBE77L49D006095 |
| 1188 | 2612 | 50317080 | KATHLEEN WALSH-WARD | 749 ERO AVE | RONKONKOMA | NY | | 11779 | 3VWH71K39M021126 |
| 1189 | 2614 | 55637046 | SIMON BONCU | 743 ERD AV 677 | NEW YORK | NY | | 10016 | WVWEK7C56P166173 |
| 1190 | 2618 | 52313581 | XIAOQIANG MA | 918 SOUTHGATE DR APT 1 | STATE COLLEGE | PA | | 16801 | 3VWSA29M7YM115893 |
| 1191 | 2625 | 54846679 | TAMMIE L TAYLOR | 724 RADIO RD | ELIZABETHTOWN | PA | | 17022 | WVWAB71K39W024777 |
| 1192 | 2625 | 53908476 | MITCHELL T WITMER | 724 RADIO RD | ELIZABETHTOWN | PA | | 17022 | 3VWSC29M6YM131053 |
| 1193 | 2628 | 63882766 | DIANE E MURPHY | PO BOX 617 | LITTLETON | MA | | 01460 | 3VWPB81HXXM238437 |
| 1194 | 2633 | 50961627 | AMMA M GEORGE | 21 CLIFTON CT | HANOVER TOWNSHIP | PA | | 18706 | 3VWRG31C08M500923 |
| 1195 | 2634 | 45689016 | JANE E ELLIOTT | 26 OSLO ST | MOULTONBORO | NH | | 03254 | 3VWCC21C3YM495549 |
| 1196 | 2635 | 56175059 | JOEL B JOHNSON | 15266 COUNTY ROAD 1470 | ODEM | TX | | 78370 | WVWJK73C69P052184 |

Page 23 of 24

Case 2:07-cv-02249-PS Document 416 Filed 12/11/12 Page 25 of 25 PageID: 9563

Dewey v. VW Settlement
Requests for Exclusion
Received Through November 7, 2012

| Seq. | Exclusion Number | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|---|
| 1197 | 2636 | 46033239 | DENNIS A DIMMIG | 91 ROLLING GREEN LN | ELMA | NY | 14059 | WAUDF78E17A096005 |
| 1198 | 2637 | 328920 | RONALD ASADOORIAN | 4100 FRONTIER RD | HATBORO | PA | 19040 | WAUMV44E27N002391 |
| 1199 | 2638 | 64137230 | AFATSAWO K LARTEVI | 12009 CHERRY BLOSSOM PL | NORTH POTOMAC | MD | 20878 | 3VWRB81H4VM033248 |
| 1200 | 2639 | 51997076 | VINCENT A MUSCARA | 483 COLLFIELD AVE | STATEN ISLAND | NY | 10314 | 3VWR271K69M037504 |
| 1201 | 2640 | 63863482 | ERIC JOHNSON | PO BOX 27 | TACONIC | CT | 06079 | 3VWPA81H8XM242425 |
| 1202 | 2641 | 55273114 | JOHN A GRUNDAHL | 1202 HIDDEN FIELDS DR | WEST BEND | WI | 53095 | WVWAJ73C56P151696 |
| 1203 | 2642 | 49527384 | MARY A ILLSON | 158 HEATHER DR | MONROEVILLE | PA | 15146 | 3VWCC21C1XM444808 |
| 1204 | 2643 | 51982638 | CHRISTINA S DOW | 2110 CHAPEL ST | NEW HAVEN | CT | 06515 | 3VWRZ71K68M024637 |
| 1205 | 2644 | 49333855 | TERRY L BROWN | 10 N WINDRUSH DR | JACKSONVILLE | IL | 62650 | 3VWCA21C2YMA415583 |
| 1206 | 2645 | 56037043 | GREGORY D PESHO | 2324 WILLIAMS ST | BELLINGHAM | WA | 98225 | WVWGG83A7VB013675 |
| 1207 | 2656 | 53052445 | ANNE M SHELTON | PO BOX 1083 | MADERA | CA | 93639 | 3VWSC29M8YM072189 |
| 1208 | 2664 | 51259884 | LEONARDUS P KROON | 2552 CAMEL BACK RD | BRENTWOOD | CA | 94513 | 3VWRL71KX9M069082 |
| 1209 | 2668 | 64312781 | MICHAEL J KAZALA | 35547 BETSY ROSS BLVD | REHOBOTH BEACH | DE | 19971 | 3VWSA81H4VM030051 |
| 1210 | 2669 | 49584981 | LUCILLE W WHITAKER | 767 19TH AVE # 2 | SAN FRANCISCO | CA | 94121 | 3VWDC21C3YM469937 |
| 1211 | 2670 | 49710076 | JOHN J GOGNO | 2583 PANTHER VALLEY RD | POTTSVILLE | PA | 17901 | 3VWCC21C3YM467870 |
| 1212 | 2667 | 49733846 | VIVIAN KONGKOSONKICHKAW | 621 ALDER LN | WALNUT | CA | 91789-3445 | 3VWCC21CXYM485875 |
| 1213 | 2270 | 91787 | JULIE L ZIMMERMAN | 511 ECHO LN | COLORADO SPGS | CO | 80904-2059 | WAUGU44D5SN001821 |
| 1214 | 2663 | 53245465 | LOREN R ROBERTS | 1112 MONTANA AVE STE 340 | SANTA MONICA | CA | 90403 | 3VWSE29M2YM191647 |
| 1215 | 2572 | 54967007 | THADDEUS S FIGUS | 501 THEODORE WIRTH PKWY APT 112 | GOLDEN VALLEY | MN | 55422 | WVWAK73C37P104187 |
| 1216 | 2581 | 56536618 | ISOLDE ENZMANN | 7071 NW 88TH PL | JOHNSTON | IA | 50131 | WVWMA63BXWE320145 |
| 1217 | N/A | N/A | CHARLES DELLINGER | 2053 SHELL BEACH ROAD | PISMO BEACH | CA | 93449 | WAUKF48E07A220073 |
| 1218 | N/A | N/A | DOROTHY FERRACCIO | 64 PATRICIA WAY | LEECHBURG | PA | 15656 | WAUML44E44N009294 |
| 1219 | N/A | N/A | HELEN SCHLEIMER | 76-18 69th PLACE APT. 4-J | GLENDALE | NY | 11385 | WAUJF78E86A087980 |
| 1220 | 2674 | 53911841 | DEANNA M PHILLIPS | 59 CRANDALL ST | GLENS FALLS | NY | 02808 | 3VWVB81H8VM110416 |
| 1221 | 2678 | 53058416 | ERICA Z PITKOW | 24 N STREEPER ST | BALTIMORE | MD | 01249 | 3VWSC29M9YM115686 |
| 1222 | 2680 | 64283197 | JENNIFER A ADAMS | 1675 NW 4TH AVE APT 501 | BOCA RATON | FL | 03505 | 3VWSA81H1VM049475 |
| 1223 | 2682 | 56324495 | RACHEL M KROTZ | 2720 GINA DR | EATON | OH | 09704 | VWLK73C9E131463 |
| 1224 | 2685 | 53318336 | GLORIA A WINDRUM | 716 LUTON DR | GLENDALE | CA | 02628 | 3VWSE29M6YM090661 |